James H.M. Sprayregen, P.C.
Paul M. Basta
Ray C. Schrock
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York  10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

  - and -

James J. Mazza, Jr.
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

Proposed Counsel to the Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE GREAT ATLANTIC & PACIFIC TEA | ) | Case No. 10-_____ (___) |
| COMPANY, INC., *et al.* | ) | |
| | ) | |
| Debtors. | ) | Joint Administration Requested |
| | ) | |

---

**DECLARATION OF FREDERIC F. BRACE (A) IN SUPPORT OF DEBTORS'**
**CHAPTER 11 PETITIONS AND FIRST DAY PLEADINGS AND (B) PURSUANT TO**
**LOCAL RULE 1007-2**

---

I, Frederic F. Brace, hereby declare under penalty of perjury:

1.      I am the Chief Administrative Officer and Chief Restructuring Officer of

The Great Atlantic & Pacific Tea Company, Inc. ("***A&P***"), one of the above-captioned debtors

and debtors in possession (collectively, the "***Debtors***").[1]

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
(Continued…)

2.      I served as a director of A&P from August 4, 2009 until my appointment as Chief Administrative Officer in August 2010.  I was appointed as Chief Restructuring Officer of A&P on December 9, 2010.  I am generally familiar with the Debtors' day-to-day operations, business and financial affairs, and books and records.  I am above 18 years of age and competent to testify.

3.      Prior to my appointment as the Debtors' Chief Administrative Officer, I served in various capacities as an executive officer of UAL Corp. ("**UAL**"), the parent corporation of United Air Lines until October 2008.   In particular, I served as UAL's Chief Restructuring Officer during its successful chapter 11 reorganization, which began in December 2002 and concluded in February 2006.  I have served as a member of the board of directors of Neff Holdings Corp., the thirteenth largest equipment rental company in the United States as measured by equipment rental revenues, since 2009 and during its successful chapter 11 reorganization.  I have served as a director of SIRVA, Inc., a global provider of relocation and

---

number, are:  The Great Atlantic & Pacific Tea Company, Inc. (0974); 2008 Broadway, Inc. (0986); AAL Realty Corporation (3152); Adbrett Corporation (5661); Amsterdam Trucking Corporation (1165); APW Supermarket Corporation (7132); APW Supermarkets, Inc. (9509); Bergen Street Pathmark, Inc. (1604); Best Cellars DC Inc. (2895); Best Cellars Inc. (9550); Best Cellars Licensing Corp. (2896); Best Cellars Massachusetts, Inc. (8624); Best Cellars VA Inc. (1720); Bev, Ltd. (9046); Borman's Inc. (9761); Bridge Stuart, Inc. (8652); Clay-Park Realty Co., Inc. (0902); Compass Foods, Inc. (0653); East Brunswick Stuart, LLC (9149); Farmer Jack's of Ohio, Inc. (5542); Food Basics, Inc.(1210); Gramatan Foodtown Corp. (5549); Grape Finds At DuPont, Inc. (9455); Grape Finds Licensing Corp. (7091); Greenlawn Land Development Corp. (7062); Hopelawn Property I, Inc. (6590); Kohl's Food Stores, Inc. (2508); Kwik Save Inc. (8636); Lancaster Pike Stuart, LLC (9158); LBRO Realty, Inc. (1125); Lo-Lo Discount Stores, Inc. (8662); Mac Dade Boulevard Stuart, LLC (9155); McLean Avenue Plaza Corp. (5227); Milik Service Company, LLC (0668); Montvale Holdings, Inc. (6664); North Jersey Properties, Inc. VI (6586); Onpoint, Inc. (6589); Pathmark Stores, Inc. (9612); Plainbridge, LLC (5965); SEG Stores, Inc. (4940); Shopwell, Inc. (3304); Shopwell, Inc. (1281); Spring Lane Produce Corp. (5080); Super Fresh/Sav-A-Center, Inc. (0228); Super Fresh Food Markets, Inc. (2491); Super Market Service Corp. (5014); Super Plus Food Warehouse, Inc. (9532); Supermarkets Oil Company, Inc. (4367); The Food Emporium, Inc. (3242); The Old Wine Emporium of Westport, Inc. (0724); The South Dakota Great Atlantic & Pacific Tea Company, Inc (4647); Tradewell Foods of Conn., Inc. (5748); Upper Darby Stuart, LLC (9153); and Waldbaum, Inc. (8599).  The location of the Debtors' corporate headquarters is Two Paragon Drive, Montvale, New Jersey 07645

2

moving services, since August 2004 and during its successful chapter 11 reorganization. I have also advised or served on the boards of directors for numerous other distressed businesses.

4.     I submit this declaration (this "***Declaration***") pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York (the "***Local Rules***"), and I am authorized to submit this Declaration on the Debtors' behalf. Except as otherwise indicated, all facts set forth in this Declaration are based on my personal knowledge of the Debtors' operations and finances, information learned from my review of the relevant documents, and information I have received from other members of the Debtors' management or the Debtors' advisors. If I were called upon, I would testify to the facts set forth herein on that basis.

## Preliminary Statement

5.     Since their founding in 1859, the Debtors have filled the grocery needs for generations of Americans. Today, the Debtors are one of the nation's leading supermarket and food retailers, operating approximately 395 supermarkets, beer, wine, and liquor stores, combination food and drug stores, and limited assortment food stores across eight Northeastern states and the District of Columbia. The Debtors' primary retail operations consist of supermarkets operated under a variety of well-known trade names, or "banners," including A&P, Waldbaum's, SuperFresh, Pathmark, Food Basics, The Food Emporium, Best Cellars, and A&P Liquors. As of September 11, 2010, the Debtors reported total assets of $2.5 billion and liabilities of $3.2 billion. The Debtors currently employ approximately 41,000 employees.

6.     The significant economic downturn in recent years has created one of the most difficult operating environments for businesses in generations. A&P, like many supermarket operators, continues to cope with the recent economic decline and reduced customer spending while running on narrow profit margins and facing intense competition. Additionally, aggressive

K&E 18124487.1

competition from "non-traditional" food retailers, including warehouse clubs, mass merchandisers, and discount retailers have also challenged the Debtors' operations.

7.      A&P's longevity in the retail food industry—the result of a consistent focus on customer satisfaction—has saddled the company with three significant legacy costs:

- substantial obligations arising from "dark store" leases—i.e., locations where the Debtors have ceased ongoing operations but have been unable to sublease, assign, or terminate the relevant lease;[2]

- unfavorable supply and logistics agreements, including (a) a supply and logistics contract with C&S Wholesale Grocers, Inc. (**"C&S"**), through which C&S supplies approximately 70 percent of the Debtors' total inventory; and (b) a transportation and logistics contract with Grocery Haulers Inc. (**"GHI"**) under which GHI provides certain transportation and logistics services to the Debtors' 120 Pathmark-branded stores, and certain transportation services to other Debtor stores; and

- significant employee related obligations, including underfunded single- and multi-employer pensions, expensive health and welfare programs, and high store labor costs as a percentage of sales.

These costs, along with increased market competition and A&P's heavy debt burden— approximately $1 billion dollars of balance sheet debt and additional significant off-balance sheet obligations—have resulted in rapidly declining profit margins as revenue declined in connection with the economic and competitive circumstances described above. As displayed in Table 1, the Debtors have experienced year-over-year revenue declines since 2008. It is critical to bring the Debtors' costs in line with their revenue and with market reality.

---

[2]     The Debtors have sought authority to reject certain of these leases *nunc pro tunc* to the Commencement Date pursuant to the   *Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Unexpired Nonresidential Real Property Leases*, filed contemporaneously herewith.

K&E 18124487.1

**Table 1.  A&P Revenue**



REVENUES
$billions

8.    The Debtors have experienced significant margin pressure and constrained liquidity as burdensome contracts, store labor, a leveraged balance sheet, and other legacy obligations continually increase their fixed and variable cost structure.   Table 2 shows the Debtors' adjusted EBITDA and EBITDA margin have declined steadily since 2008.   The Debtors' adjusted EBITDA of $104 million for the twelve months ended September 11, 2010 is not sufficient to service the Debtors' heavy debt burden.

5

**Table 2.  A&P Adjusted EBITDA and EBITDA Margin**



9.      In response to these challenges, the Debtors undertook a comprehensive effort to reduce costs and build liquidity prior to the date hereof (the "***Commencement Date***").  In August 2009, the Debtors issued $260 million in second lien financing and a $175 million preferred equity investment.  More recently, the Debtors engaged a new management team with significant retail and restructuring experience as part of a five-point turnaround plan commenced in July 2010.  This plan was focused on right-sizing the Debtors' cost structure, rationalizing their retail footprint, driving revenue growth, and enhancing liquidity.  To date, the Debtors have made

6

significant strides towards reducing certain costs and developing new customer growth initiatives.

10.     Despite these efforts, the Debtors have been unable to obtain necessary cost concessions from their business partners, and liquidity has continued to deteriorate. Very recently, it became clear that out-of-court efforts to restructure the C&S contract, for example, would not be successful. Without these concessions, the entire turnaround plan could not be implemented. At the same time, the Debtors were pursuing incremental financing, which took time to complete and slowed other components of the plan. The Debtors also have begun a dialog with their labor partners to reduce the Debtors' costs. While some progress had been made, no agreements had yet been reached.

11.     At the same time, the Debtors are facing December 15 interest payments on certain unsecured notes totaling $13.4 million. Failure to make these payments would cause immediate issues under the Debtors' prepetition Senior Credit Facility (defined below).

12.     Considering all of the circumstances and their duty to maximize value, the Debtors, in consultation with their advisors, elected to commence these chapter 11 cases and continue their restructuring plan with the benefit of those tools uniquely available under the Bankruptcy Code, 11 U.S.C. §§ 101–1532 (the "***Bankruptcy Code***"). The Debtors only made such a decision after determining that their cost structure, operational problems and debt burden could not be fixed outside of chapter 11. Of course, the Debtors were sensitive to the operational and financial challenges facing chapter 11 debtors in general, and the unique challenges facing retail debtors in particular. Thus, the Debtors took immediate steps to ensure ample liquidity to fund their in-court restructuring.

K&E 18124487.1

13.     The Debtors are well-positioned to continue their plan within chapter 11 and utilize chapter 11's tools to right-size the Company's cost structure.  As noted above, the Debtors have put in place a new executive team with significant retail and restructuring experience.  That team has developed and was executing a comprehensive operational and structural turnaround plan which will be the core of its restructuring plan.  The Debtors are also taking immediate steps to reduce costs and eliminate burdensome obligations—including the requested rejection of more than 73 dark store leases.

14.     Most importantly, the Debtors are well-funded.  The Debtors have obtained a fully underwritten $800 million DIP facility refinancing.  This facility will refinance the Debtors' existing secured borrowing facility and will provide borrowing availability through a $450 million asset based revolver and a $350 million term loan.  This tremendous achievement sends a clear message to vendors, customers, and all stakeholders that the Debtors have the confidence of the capital markets and the resources necessary to improve their financial performance, and right-size their capital structure through chapter 11.

15.     To familiarize the Court with the Debtors and the relief requested on the first day of these chapter 11 cases, this Declaration is organized in four parts.  Part I of this Declaration describes the Debtors' business and capital structure.  Part II of this Declaration details the circumstances surrounding the commencement of these chapter 11 cases.  Part III of this Declaration sets forth the relevant facts in support of the pleadings filed in connection with these chapter 11 cases (collectively, the "***First Day Pleadings***").  Part IV of this Declaration provides information required by Local Rule 1007-2.

8

## Part I.

## The Debtors

**A.      Overview of the Debtors' Operations**

**1.      The Debtors' Operations**

16.      Headquartered in Montvale, New Jersey, the Debtors are a leading supermarket retailer, operating under a variety of well-known trade names, or "banners" across the mid-Atlantic and Northeastern United States.   The Debtors operate 395 supermarkets, combination food and drug stores, beer, wine, and liquor stores, and limited assortment food stores in Connecticut, Delaware, Massachusetts, Maryland, New Jersey, New York, Pennsylvania, Virginia, and the District of Columbia.   "Banners" include A&P (101 stores), Food Basics (12 stores), Pathmark (128 stores), Super Fresh (57 stores), The Food Emporium (16 stores), and Waldbaum's (59 stores).   The Debtors employ approximately 41,000 employees, including approximately 28,000 part-time employees (approximately 68 percent of the Debtors' workforce).   In addition, the Debtors operate 22 beer, wine, and liquor stores under their Best Cellars and A&P Liquor banners.   Approximately 95 percent of the Debtors' workforce are covered by collective bargaining agreements.[3]

17.      The Debtors' store locations are typically leased, although the Debtors own a limited number of properties, including undeveloped land.   As of February 27, 2010, the Debtors' open stores averaged approximately 42,200 square feet.   The Debtors' retail footprint also reflects their December 2007 acquisition of Pathmark, Inc., at which time the Debtors acquired 141 Pathmark-branded stores for total consideration of approximately $1.4 billion (the

---

[3]      The Debtors are parties to three expired collective bargaining agreements, and seven of the Debtors' collective bargaining agreements are set to expire by May 2011.

"***Pathmark Acquisition***").    The Debtors financed the Pathmark Acquisition through a combination of cash on hand, equity, and approximately $475 million of debt financing.

18.    The Debtors' supermarkets typically offer a broad variety of branded and private label packaged or "shelf stable" foods, as well as fresh and frozen produce, meat, seafood, dairy, and general merchandise.  Many of the Debtors' supermarkets include in-store bakeries, delis, floral departments, and fresh meat and seafood counters, and in-store pharmacies.  The Debtors experience high rates of turnover as a function of both customer demand and perishability.

19.    The Debtors' operating cashflow critically depends on their ability to provide customers with high volumes of fresh, high quality, food, beverage, pharmaceutical, and other products without interruption.  On average, each of the Debtors' supermarkets will sell approximately 25,000 different stock-keeping units in a given week.[4]  And, while the Debtors obtain a majority of inventory from C&S, the Debtors must rely on a broad network of approximately 2,600 other vendors, including suppliers of fresh dairy, meat, and seafood products, branded and private label food processors, to fully satisfy their inventory and merchandising needs.[5]

20.    In the twelve months ended September 11, 2010, the Debtors reported $8.4 billion in total revenues.  Of this amount, (a) the Debtors' Grocery segment, which includes packaged and frozen foods, dairy, general merchandise, alcohol, and pharmacy sales, generated revenues of $5.9 billion (66 percent of revenues), (b) the Debtors' Meat segment, which includes meat,

---

[4]    Stock-keeping units (or "***SKU***") are commonly used measurements for classifying and tracking separate inventory types in the retail industry.  For example, 24 can packages of America's Choice Diet Cola™, 12 can packages of America's Choice Diet Cola™, and 6 can packages of America's Choice Diet Cola™ are each assigned unique SKUs in the Debtors' inventory management system.

[5]    By way of reference, 30 percent of the Debtors' cost of goods sold was approximately $1.8 billion in fiscal 2009.  *See* The Great Atlantic & Pac. Tea Co., Inc. (Annual Report), at 48 (May 6, 2010).

K&E 18124487.1

deli, seafood, and bakery sales, generated revenues of $1.6 billion (18 percent of revenues), and (c) the Debtors' Produce segment, which includes fresh fruit, vegetable, and floral products sales, generated revenues of $1.0 billion (11 percent of revenues). The Debtors reported aggregate adjusted EBITDA of $104 million over this same period.

### 2. Competition

21. The grocery retailing industry is highly competitive and characterized by local, regional, and national competitors operating on slim profit margins. More recently, the Debtors have faced increasing competitive challenges from mass merchandisers, warehouse clubs, drug stores, dollar stores, and convenience stores, including Costco, Dollar Tree, Sam's Club, and Target. The Debtors' in-store pharmacy operations also face growing competition from mail-order and Internet-based prescription processors, as well as traditional brick and mortar pharmacies. This challenging operating environment has been compounded by falling producer and retail food prices, and competitors' increased willingness to engage in price-based competition.

### 3. Legacy Obligations

22. As of the Commencement Date, the Debtors' cost structure reflects an unsustainable level of legacy obligations that place the Debtors at a competitive disadvantage to their traditional and non-traditional peers. Legacy obligations include a significant number of "dark store" leases the Debtors have been unable to fully assign, sublease, or terminate. The Debtors' estimated dark store net rental expense will be $77 million in 2011 alone. In total, reserves taken for dark store leases and similar locations reflect a total net liability, of approximately $232 million as of September 11, 2010; however, the actual economic impact will be significantly larger.

K&E 18124487.1

23.     The Debtors are also parties to a number of materially unfavorable supply and services contracts.  In particular, the Debtors' contract with C&S, upon whom the Debtors rely for approximately 70 percent of total merchandise, is a significant impediment to profitability and places the Debtors at a competitive disadvantage to their peer group.  The Debtors' logistics contract with GHI, under which GHI is the primary logistics provider for the Debtors' Pathmark-branded stores, is another significant drain on operating cashflow.

24.     In addition to their specific obligations under the GHI contract, the Debtors are parties to approximately 39 separate collective bargaining agreements (covering approximately 95 percent of the Debtors' workforce).  Among other things, these agreements require the Debtors to make significant pension, and health care-related contributions on their employees' behalf.  The Debtors believe these legacy obligations will continue to increase over time. Certain of the Debtors' multi-employer pension plans have already reached "red" or "yellow" status under existing regulatory requirements, and the Debtors have recorded for a liability $97 million from previous pension fund withdrawals, as of September 11, 2010.  The Debtors may have a potential additional withdrawal obligation of up to $50 million payable over a period of up to 25 years in the future.  The Debtors believe their collectively-bargained wage, pension, and health care obligations place them at a competitive disadvantage and are unsustainable at existing levels.

### 4.     Corporate Structure

25.     A&P is the direct or indirect parent of each of the above-captioned Debtors. A&P's common stock is publicly traded on the New York Stock Exchange under the ticker "GAP."  Tengelmann Warenhandelsgesellschaft KG ("**_Tengelmann_**") controls approximately 42 percent of A&P's issued and outstanding common shares, and is the largest holder of A&P

common stock.[6]   A chart presenting the Debtors' corporate structure is attached hereto as **Exhibit A**.

## B.   The Debtors' Capital Structure[7]

26.   The Debtors are obligated on approximately $1.0 billion in funded debt, comprised of:   (a) obligations under the Secured Credit Facility; (b) the Second Lien Notes; (c) four series of Unsecured Notes; and (d) a $10.0 million unsecured Promissory Note (each as defined herein).   The Debtors also have 175,000 shares of convertible preferred stock issued and outstanding, with a $1,000 per share liquidation preference.

27.   The Debtors' prepetition indebtedness and preferred equity capital can be summarized as follows:

| ($ millions) Debt/Preferred Equity | Funded Debt/ Liquidation Preference | |
| --- | --- | --- |
| Secured Credit Facility - ABL | $ | 38.0 |
| Secured Credit Facility - Term | | 97.5 |
| Second Lien Notes | | 260.0 |
| Unsecured Notes | | 632.8 |
| Promissory Note | | 10.0 |
| **Total Funded Debt** | **$** | **1,038.3** |
| Convertible Preferred Stock | | 175.0 |

These obligations are discussed in turn.

### 1.   Secured Credit Facility

28.   The Debtors, Bank of America, N.A., as administrative agent (the "*First Lien Agent*"), and the lenders party thereto are parties to that certain Amended and Restated Credit

---

[6]   As discussed more fully below, Tengelmann also controls certain Convertible Preferred Stock (as defined herein) that provides voting rights equivalent to 12,000,000 common shares.

[7]   The following summary is qualified in its entirety by reference to the operative documents, agreements, schedules, and exhibits.

K&E 18124487.1

Agreement, dated as of December 27, 2007 (as amended, supplemented, modified, or amended and restated from time to time, the "*First Lien Credit Agreement*").   The First Lien Credit Agreement provides the Debtors with $620 million in total availability through:   (a) a "Tranche A" revolver (providing $502 million in maximum availability, with no balance drawn as of December 11, 2010); (b) a "Tranche A-1" revolver (providing $20 million in maximum availability, with no balance drawn as of December 11, 2010); (c) a $47.5 million "Term Loan"; and (d) a $50 million "Term A-2" Loan (collectively, the "*Secured Credit Facility*").   The Secured Credit Facility also provides for, among other things, a $400 million letter of credit subfacility under which approximately $196.2 million in letters of credit are issued and outstanding as of December 11, 2010.[8]

29.    Borrowing under the Tranche A revolver and the Tranche A-1 revolver was determined by a borrowing base formula calculated by reference to advance rates on, among other things, inventory, certain receivables, Coinstar collections,[9] pharmacy scripts, and certain real estate, less reserves taken by the First Lien Agent.   Each of the above-captioned Debtors are either borrowers or guarantors under the Secured Credit Facility.   Obligations arising under the Secured Credit Facility are secured by first priority liens on all of the Debtors' personal property, including inventory and receivables, pursuant to that certain security agreement dated as of December 3, 2007 by and between the Debtors and the First Lien Agent (the "*First Lien Security Agreement*").   Obligations arising under the Secured Credit Facility are also secured by certain of the Debtors' leaseholds and owned real property.

---

[8]    Generally, letters of credit issued under the Secured Credit Facility reduce availability under the Tranche A revolver.

[9]    "Coinstar collections" are collections from certain automated, self-service kiosks through which store customers may exchange loose change for cash, less a fee paid per dollar counted.

14

30.     Generally, the payment waterfall incorporated into the First Lien Credit Agreement provides that obligations arising under the Term Loan have a senior interest in certain "Principal Properties" (as defined in the First Lien Credit Agreement) versus other claims arising under the Term Loan.[10]   The payment waterfall further provides that proceeds from non-Principal Properties collateral is used:   first to satisfy claims arising under the Tranche A revolver and Term Loan (ratably); second to cash collateralize issued but undrawn letters of credit issued by lenders under the Tranche A revolver; third to satisfy the Tranche A-1 revolver; and fourth to satisfy claims arising under the Term A-2 Loan.

## 2. Second Lien Notes

31.     A&P, as issuer, and each of the above-captioned Debtors, as guarantors, have issued senior secured notes (collectively, the "*Second Lien Notes*") pursuant to that indenture dated as of August 4, 2009 (the "*Second Lien Notes Indenture*") by and between the Debtors and Wilmington Trust Company in its capacity as trustee (the "*Second Lien Indenture Trustee*").   The Second Lien Notes bear interest at 11.375% per annum, and approximately $260.0 million in Second Lien Notes remain outstanding as of the Commencement Date.   The Second Lien Notes mature on August 4, 2015.

32.     The Second Lien Notes are secured by second priority liens on substantially all the Debtors' personal property, including inventory and receivables, pursuant to that certain security agreement dated as of August 4, 2009, by and between the Debtors and the Second Lien Indenture Trustee (the "*Second Lien Security Agreement*").   The Second Lien Notes are also

---

[10]   Principal Properties are 3 parcels of real property owned or leased by the Debtors.

K&E 18124487.1

secured by certain of the Debtors' leaseholds and owned real property other than the Principal Properties.

### 3.    Intercreditor Agreement

33.    On August 4, 2009, the First Lien Agent, in its capacity as collateral agent under the Secured Credit Facility, and the Second Lien Agent, in its capacity as collateral agent under the Second Lien Security Agreement, entered into an agreement that, among other things, assigns relative priorities to claims arising under the Secured Credit Facility and the Second Lien Indenture (the "*Intercreditor Agreement*").   Among other things, the Intercreditor Agreement provides that claims arising under the Second Lien Notes or the Second Lien Indenture are subordinate to claims arising under the Secured Credit Facility.   The Intercreditor Agreement also imposes certain limitations on:   (a) the rights and remedies available to the Second Lien Agent in an event of default; (b) the ability of the Second Lien Agent or holders of Second Lien Notes (collectively, the "*Second Lien Noteholders*") to challenge the validity or priority of liens arising under the Secured Credit Facility; and (c) the extent to which the Second Lien Noteholders and Second Lien Agent may (i) contest a postpetition financing provided by or consented-to by lenders (or their successors) under the Secured Credit Facility (including a refinanced facility) or the First Lien Agent (or its successors) and (ii) request adequate protection during a bankruptcy proceeding.   The Debtors expressly are not third party beneficiaries of the Intercreditor Agreement.

### 4.    Unsecured Notes

34.    In addition to its secured debt, A&P has issued four series of unsecured notes: (a) $165.0 million in 5.125% unsecured convertible notes (collectively, the "*5.125% Convertible Notes*"); (b) $12.8 million in 9.125% unsecured notes due 2011 (collectively, the "*9.125%*

*Senior Notes*"); (c) $255.0 million in 6.75% unsecured convertible notes due 2012 (collectively, the "*6.75% Convertible Notes*"); and (d) $200.0 million in unsecured quarterly interest notes due 2039 (collectively, the "*Quarterly Interest Bonds*," and together with the 5.125% Convertible Notes, the 9.125% Senior Notes, and the 6.75% Convertible Notes, the "*Unsecured Notes*"). The Unsecured Notes are unsecured obligations of A&P.

### 5.    Promissory Note

35.    A&P issued a $10.0 million unsecured promissory note payable to Erivan Karl Haub (the "*Promissory Note*").  Mr. Haub is the father of Christian Wilhelm Erich Haub, the Debtors' chairman.   Interest on the Promissory Note accrues at 6.00% per year, and the Promissory Note matures in August 2011.

### 6.    Convertible Preferred Stock

36.    In 2009, the Debtors issued 175,000 outstanding shares of convertible preferred stock, $1,000 per share liquidation preference, in two separate series:  (a) 115,000 shares of "Series A-Y" convertible preferred stock; and (b) 60,000 shares of convertible preferred stock are issued through a "Series A-T" (collectively, the "*Convertible Preferred Stock*").  Mandatory quarterly dividends are payable on the Convertible Preferred Stock at either 8.00% (cash) or 9.50% (paid-in-kind).  The Convertible Preferred Stock is convertible to common A&P stock under certain conditions, and holders of the Convertible Preferred Stock vote on matters requiring shareholder approval on an "as converted" basis.

37.    Affiliates of The Yucaipa Companies (collectively, "*Yucaipa*") control the Debtors' Series A-Y Convertible Preferred Stock.  Yucaipa is also entitled to appoint 2 directors

K&E 18124487.1

to the A&P board by virtue of its control of the Series A-Y Convertible Preferred Stock.[11] Tengelmann controls the Series A-T Convertible Preferred Stock, and Tengelmann is entitled to appoint 4 directors to the A&P board by virtue of its control of the Series A-T Convertible Preferred Stock.[12]

**Part II.**

**Events Leading to the Chapter 11 Cases**

**A.    Challenging Operating Environment**

38.    Ongoing challenges facing the U.S. economy and the corresponding slowdown in consumer purchasing have negatively impacted the Debtors' revenues and operating cashflow. Falling consumer spending rates have been exacerbated by declines in producer and retail food prices, resulting in retail price deflation across the grocery industry as a whole. This deflationary cycle has also been compounded by the intense competitive pressure found in the supermarket industry. The Debtors' $8.4 billion in revenues over the twelve months ended September 11, 2010 reflects an 8.9 percent decline over the period ended September 10, 2009, with the Debtors generating only $104 million in EBITDA over this time. The reduction in EBITDA has left the Debtors with diminished capacity to invest in long-term capital projects, with projected capital expenditures for the current fiscal year reduced over $10 million from fiscal 2009 and over $40 million from fiscal 2008. The Debtors' comparable store sales growth is also down approximately 6.9 percent on a year to date basis.

---

[11]    The Series A-Y Convertible Preferred Stock also provides Yucaipa with voting rights equivalent to 23,000,000 shares of common stock.

[12]    The Series A-T Convertible Preferred Stock also provides Tengelmann with voting rights equivalent to 12,000,000 shares of common stock.

18

39.     Margin pressure imposed by declining operating cashflow has, in turn, amplified the bottom line effects of the Debtors' leveraged balance sheet and significant legacy costs.  The Debtors have estimated that "dark store" leases will impose approximately $77 million of costs in fiscal 2011 alone.  And, as noted above, unfavorable contracts with parties such as C&S and GHI continue to weigh on the Debtors' and ongoing pension and post-retirement obligations have contributed to the Debtors' declining performance.

**B.      Restructuring Initiatives**

40.     Prior to the Commencement Date, the Debtors took steps to both increase liquidity and reduce costs.  In August 2009, the Debtors raised approximately $162.2 million in preferred equity capital through their sale of Convertible Preferred Stock.  Also in August 2009, the Debtors raised an additional $253.0 million through the sale of the Second Lien Notes.

41.     In July 2010, the Debtors publicly launched a comprehensive, five-point turnaround plan to increase profitability and stakeholder value.  This plan is focused on: (a) installing a strong management team; (b) reducing structural and operating costs; (c) improving customer value; (d) enhancing the overall customer experience; and (e) increasing liquidity.  Through this plan, the Debtors implemented wholesale changes to their management team in 2010, including their appointment of a new chief executive officer, the appointment three new executive officers with significant industry expertise, and my own appointment as Chief Administrative Officer in August 2010.

42.     Liquidity-enhancing initiatives have included the sale of non-core or underperforming assets and liquidity-enhancing transactions such as an $89.8 million sale-leaseback of six owned store locations.  In addition, the Debtors considered the potential sale of their 16 Food Emporium locations, although the Debtors have chosen to retain this marquee brand for the time being.  The Debtors have also sought to increase operating cash flow by

19

optimizing inventory mix, increasing sales training initiatives, and introducing new higher margin, "owned label" brands and products across their store fleet.

43.     The Debtors initiated a major liquidity enhancing initiative in July 2010, when they retained Bank of America, the First Lien Agent, to secure a leasehold mortgage financing to upsize the First Lien Credit Facility ABL by approximately $200 million.  Throughout the Summer and early Fall, the Debtors' advisors met with the ABL lenders and prospective investors, while initially targeting to close on the facility in late September.  After experiencing some setbacks, including the unexpected exit of a prospective "anchor" investor, the Debtors new management team met personally with and proceeded to secure support from investors.  Yet, in the days after Thanksgiving when it became clear that certain of the Debtors' business partners could not provide meaningful cost concessions—an important part of the business plan underlying this facility—the Debtors were forced to abandon this financing initiative.

44.     The Debtors took additional prepetition steps to address their uncompetitive cost structure.  The Debtors conducted multiple reductions in force, cut corporate spending, and reduced general and administrative costs.  These initiatives have already generated total cost savings of approximately $40 million on an annualized basis, including over $10 million in annual salary savings.  Since July 2010, the Debtors have also closed or sold 32 underperforming store locations and continue to seek opportunities to exit unprofitable and marginal store locations.

45.     The Debtors have also sought to work constructively with their business partners in this process.  In particular, the Debtors made repeated efforts to engage C&S given C&S's undeniable importance to the Debtors' supply chain and cost structure as a whole.  As became clear very recently, C&S appeared to be unwilling to provide meaningful cost or trade

20

concessions.  In addition, the Debtors have sought to collaboratively engage their workforce to reduce store labor costs.

46.      Unfortunately, the Debtors recently determined that the combination of falling revenues, a leveraged balance sheet, legacy costs, and unfavorable supply relationships could not be fixed outside of chapter 11.  Of course, the Debtors were acutely aware of the operational and financial challenges facing chapter 11 debtors in general, and the unique challenges facing retail debtors in particular.  As a result, the Debtors immediately took actions to make sure they had more than sufficient liquidity to fund their in-court restructuring.

47.      The Debtors' DIP financing process was a tremendous success.  The Debtors have secured a fully-committed, $800 million DIP facility from JPMorgan Chase Bank.  The DIP facility is secured by the collateral securing the prepetition Senior Credit Facility plus unencumbered property, including nonresidential real property leases.  The DIP facility also contains very favorable terms to allow the Debtors to reorganize and emerge from chapter 11.  Those terms include an 18-month maturity and no "case control" covenants.  Subject to Court approval, the Debtors will have approximately $200 million in cash available on their balance sheet through a new term loan, and the Debtors will have $450 million in additional borrowing capacity upon final DIP approval.  Having secured an $800 million DIP facility and guided by an experienced management team, the Debtors will use every available tool to bring their cost structure in line with market peers and maximize stakeholder value and will leave no stone unturned.

K&E 18124487.1

**Part III.**

**First Day Pleadings**

48.     Contemporaneously herewith, the Debtors have filed a number of First Day Pleadings.[13]  I believe that, among other things, the relief requested in the First Day Pleadings is necessary to enable the Debtors to operate with minimal disruption during the pendency of the Chapter 11 Cases.  A description of the relief requested and the facts supporting each of the pleadings is set forth below.[14]

**A.     Administrative Motions**

    i.     Debtors' Motion for Entry of an Order Directing Joint Administration of Their Related Chapter 11 Cases (the "*Joint Administration Motion*")

49.     The Debtors request entry of an order directing joint administration of these chapter 11 cases for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  Specifically, the Debtors request that the Court maintain one file and one docket for all of the chapter 11 cases under the lead case, The Great Atlantic & Pacific Tea Company, Inc.  Further, the Debtors request that an entry be made on the docket of each of the chapter 11 cases of the Debtors other than The Great Atlantic & Pacific Tea Company, Inc to indicate the joint administration of the chapter 11 cases.

50.     Given the integrated nature of the Debtors' businesses, joint administration of the chapter 11 cases will provide significant administrative convenience without harming the substantive rights of any party in interest.  Many of the motions, hearings and orders that will be

---

[13]   Capitalized terms used in this Part of this Declaration and not defined herein shall have the meanings ascribed to them in the relevant First Day Pleading.

[14]   Two First Day Pleadings are not set forth herein.  First, the Debtors have filed a separate Declaration from me in support of their request for critical trade relief.  Second, the Debtors have filed the Declaration of Stephen Goldstein of Lazard Frères & Co. LLC in support of their request for DIP financing.

K&E 18124487.1

filed in the chapter 11 cases will almost certainly affect each of the Debtors.  The entry of an order directing joint administration of the chapter 11 cases will reduce fees and costs by avoiding duplicative filings and objections and will allow the U.S. Trustee and all parties in interest to monitor the chapter 11 cases with greater ease and efficiency.

51.     I believe that the relief requested in the Joint Administration Motion is in the best interests of the Debtors' estates, their creditors, and all other parties in interest and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption. Accordingly, on behalf of the Debtors, I respectfully submit that the Joint Administration Motion should be approved.

ii.     Debtors' Motion for Entry of an Order Granting an Extension of Time to File Schedules and Statements (the "***Schedules and Statements Motion***")

52.     The Debtors request entry of an order granting additional time to file their schedules and statements of financial affairs.  As a consequence of the size and complexity of the Debtors' business operations, the number of creditors likely to be involved in these chapter 11 cases and the geographical spread of the Debtors' operations, the Debtors have not yet finished gathering the statements of financial affairs, schedules of assets and liabilities, schedules of current income and expenditures, statements of executory contracts and unexpired leases and lists of equity security holders.

53.     Given the numerous critical operational matters that the Debtors' accounting and legal personnel must address in the early days of these chapter 11 cases, I believe that with an additional 15 day extension, the Debtors will be able to focus the attention of key accounting and legal personnel on vital operational and restructuring issues during the critical first weeks after filing these chapter 11 cases.  I believe this will help the Debtors make a smooth transition into

K&E 18124487.1

chapter 11 and, therefore, ultimately will maximize the value of the Debtors' estates to the benefit of creditors and all parties in interest.

     iii.    Debtors' Motion for Entry of an Order Establishing Certain Notice, Case Management and Administrative Procedures ("***Case Management Motion***")

54.    The Debtors request that the Court enter an order providing for certain notice, case management and administrative procedures in the chapter 11 cases.  Given the number of parties in interest in the chapter 11 cases, requiring that service be made upon each of these parties would waste the Debtors' limited resources.  Thus, the Debtors believe that requiring paper service of certain pleadings only upon the main parties in interest, as well as authorizing service on all parties by e-mail, will be efficient and save the estates significant time and expense.  Additionally, due to the likely volume of motions and other pleadings that will be filed in these cases, the Debtors have proposed that such special hearing procedures be created, including the creation of regularly scheduled omnibus hearings at which the Court, the Debtors and other parties in interest can address several motions at once, thereby avoiding the substantial time and expense of scheduling separate hearings on each discrete matter.

55.    I believe that the relief requested in the Case Management Motion is in the best interests of the Debtors' estates, their creditors and all parties in interest and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption.  Accordingly, on behalf of the Debtors, I respectfully submit that the Case Management Motion should be approved.

     iv.    Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Prepare a List of Creditors in lieu of a Formatted Mailing Matrix, (B) File a Consolidated List of the Debtors' 40 Largest Unsecured Creditors and (C) Mail Initial Notices (the "***Creditor Matrix Motion***")

56.    Pursuant to the Creditors Matrix Motion, the Debtors propose to retain Kurtzman Carson Consultants LLC ("***KCC***") as notice and claims agent in connection with the Debtors'

24

chapter 11 cases to assist the Debtors in preparing creditor lists and mailing initial notices. With such assistance, the Debtors will be prepared to file a computer-readable consolidated list of creditors and a list of equity security holders upon request and will be capable of undertaking all necessary mailings. Indeed, because the Debtors have thousands of creditors, converting the Debtors' computerized information to a format compatible with the matrix requirements would be an exceptionally burdensome task and would greatly increase the risk and recurrence of error with respect to information already intact on computer systems maintained by the Debtors or their agents.

57.    I believe that consolidation of the Debtors' computer records into a creditor database and mailing notices to all applicable parties in such database will be sufficient to permit KCC to promptly notice those parties. Accordingly, maintaining electronic-format lists of creditors and equity security holders rather than preparing and filing separate matrices will maximize efficiency and accuracy, and reduce costs.

v.    Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Kurtzman Carson Consultants LLC as Notice and Claims Agent (*"KCC Retention Application"*)

58.    The Debtors will have thousands of potential creditors in these chapter 11 cases. Accordingly, the Debtors propose to engage Kurtzman Carson Consultants LLC to act as the Debtors' notice and claims agent, because this is an effective and efficient manner of providing notice to the thousands of creditors and parties in interest of the filing of the Debtors' chapter 11 cases and other developments in the chapter 11 cases, and of addressing other similar duties during these cases. It is my understanding that KCC is fully equipped to handle the volume of mailing involved in properly sending the required notices to creditors and other interested parties in the chapter 11 cases and, therefore, I respectfully submit that the KCC Retention Application should be approved.

K&E 18124487.1

## B.      Operational Motions Requesting Immediate Relief

59.      The Debtors intend to ask for relief with respect to the following First Day

Pleadings and, therefore, will present these motions at the First Day Hearing.

i.      Debtors' Motion for Entry of Interim and Final Orders Authorizing, but Not
Directing, Debtors to (A) Pay Certain Prepetition Wages and Reimbursable
Employee Expenses, (B) Pay and Honor Employee Medical and Other Benefits
and (C) Continue Employee Benefits Programs
(the "***Wages and Benefits Motion***")

60.      The Debtors request the entry of interim and final orders authorizing, but not

directing, the Debtors to (a) pay prepetition wages, salaries and other compensation, taxes,

withholdings and related costs and reimbursable employee expenses, (b) pay and honor

obligations relating to employee medical, insurance and other benefits programs, including

severance for non-insider employees and (c) continue their employee medical, insurance and

other benefits programs on a postpetition basis.

61.      As of the Commencement Date, the Debtors employ approximately 40,688

Employees, of whom approximately 13,016 are Full-Time Employees and approximately 27,672

are Part-Time Employees.   As of the Commencement Date, approximately 38,742 of the

Employees are members of unions, and approximately 10 of the Debtors are party to

approximately 39 collective bargaining agreements with the various bargaining units of certain

international and local unions.   In addition to their Employees, the Debtors supplement their

workforce by utilizing (a) approximately three Temporary Employees who are provided to the

Debtors and (b) approximately 13 Independent Contractors that provide services related to many

aspects of the Debtors' operations and are vital to the Debtors' businesses.   Although the Debtors

have paid their wage, salary and other Employee obligations, as well as their Temporary

Employee Compensation and Independent Contractor Compensation, in accordance with their

26

ordinary compensation schedule prior to the Commencement Date, as of the date hereof, certain prepetition Employee Obligations may nevertheless be due and owing.

62.     I believe the majority of the Debtors' Employees, Temporary Employees and Independent Contractors rely on their compensation, benefits and reimbursement of expenses to satisfy their daily living expenses.  Consequently, they will be exposed to significant financial difficulties if the Debtors are not permitted to honor obligations for unpaid compensation, benefits and reimbursable expenses.  Moreover, if the Debtors are unable to satisfy such obligations, Employee morale and loyalty will be jeopardized at a time when Employee support is critical.  In the absence of such payments, I believe that the Debtors' Employees and Temporary Employees may seek alternative employment opportunities, perhaps with the Debtors' competitors, thereby hindering the Debtors' ability to meet their customer obligations, and likely diminishing customer confidence in the Debtors.   Moreover, it is my opinion that loss of valuable Employees and the recruiting efforts that would be required to replace such Employees would be distracting at a time when the Debtors should be focusing on maintaining their operations.

63.     I believe that the relief requested in the Wages and Benefits Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption so as to avoid immediate and irreparable harm to the Debtors' estates.

ii.     Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Using Their Existing Cash Management System, Bank Accounts and Business Forms, (B) Maintain Existing Investment Practices, (C) Continue Intercompany Transactions and (D) Provide Postpetition Intercompany Claims Administrative Expense Priority ("***Cash Management Motion***")

64.     The Debtors request authorization to (a) continue using their existing cash management system, bank accounts and business forms, (b) maintain their existing investment

practices, (c) continue performing ordinary course intercompany transactions and (d) provide postpetition intercompany claims administrative expense priority.

65.     The Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, transfer, disburse and invest funds generated by their operations (the "***Cash Management System***").   The Debtors maintain current and accurate accounting records of all daily cash transactions with third parties and by and between Debtor entities.

66.     The Cash Management System is specifically tailored to meet the Debtors' operating needs as an operator of multiple supermarket chains and other retail food businesses— enabling the Debtors to centrally control and monitor corporate funds and available cash, invest excess cash, comply with the requirements of their financing agreements, reduce administrative expenses and obtain accurate account balances and presentment information.   Maintaining the Cash Management System in its current state is crucial to the Debtors' operations given the significant volume of cash transactions managed through the Cash Management System every day.

67.     Given the substantial economic scale and geographic reach of the Debtors' business operations, any disruption to the Cash Management System would unnecessarily disrupt the Debtors' complex day-to-day operations and thereby impede the prospects of a successful reorganization

68.     The Cash Management System is comprised of approximately 57 bank accounts at various financial institutions  (the "***Banks***")  primarily to accommodate different business divisions and to collect, organize and track various forms of customer receipts (collectively, the "***Bank Accounts***").   The Cash Management System is designed to effectively manage the inflow

28

of various forms of receipts from the Debtors' broad customer base, and accommodates the Debtors reliance upon third-party providers who process customer payments or other receipts.   It is critical that the Cash Management System remain intact to ensure seamless customer experiences and continued collection of revenues for the Debtors' estates.

69.   In the ordinary course of business, the Debtors maintain business relationships with their Debtor and non-Debtor affiliates, including foreign affiliates, which result in intercompany receivables and payables (the "***Intercompany Claims***") arising from the following types of transactions (the "Intercompany Transactions"):

a.   *Expense Allocations*.  In the ordinary course of business, the Debtors and certain non-Debtor affiliates incur centrally-billed expenses, including insurance premiums, workers' compensation obligations, payroll and benefit costs, and information technology costs.  The Great Atlantic & Pacific Tea Company, Inc. (the "***Parent Debtor***") often pays these expenses and then allocates them to the appropriate affiliates.

b.   *Revenue Allocations*.  As described above, in the ordinary course of business, the operating company Debtors (the "***OpCo Debtors***") transfer their revenue to the Main Concentration Account.  This creates Intercompany Claims for Parent Debtor to the OpCo Debtors.

c.   *Intercompany Loans*.  The Debtors also maintain a well-documented system of intercompany loans and capital contributions to facilitate cash flow between Debtors.

70.   Debtors maintain records of all Intercompany Transactions (including fund transfers) and, therefore, can ascertain, trace and account for the Intercompany Transactions.  At the same time, if the Intercompany Transactions were to be discontinued, the Cash management System and related administrative controls would be disrupted.

71.   In order to minimize expenses to their estates, the Debtors seek authorization to continue using all checks substantially in the forms existing immediately prior to the Commencement Date, without reference to the Debtors' status as debtors in possession; provided, however, that in the event that the Debtors generate new checks during the pendency

of these cases other than from their existing stock of checks, such checks will include a legend referring to the Debtors as "Debtor in Possession." The Debtors also seek authority to use all correspondence and other business forms (including, without limitation, letterhead, purchase orders, and invoices) without reference to the Debtors' status as debtors in possession.

72.     Given the substantial economic scale and geographic reach of the Debtors' business operations, I believe that any disruption to the Cash Management System could impede a successful reorganization of the Debtors' businesses. I believe that it the relief requested in the Cash Management Motion is in the best interests of the Debtors' estates and will enable the Debtors to operate their businesses in chapter 11 without disruption.

iii.     Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to Maintain and Administer Customer Programs and Practices and Honor Related Prepetition Obligations ("***Customer Programs Motion***")

73.     The Debtors seek entry of an interim and final order authorizing the Debtors to continue to maintain and administer prepetition customer programs, promotions and practices and pay and otherwise honor their obligations to customers relating thereto in the ordinary course of business consistent with past practice.

74.     To maximize customer loyalty, the Debtors have maintained and followed, in the ordinary course of business, the practices and programs described herein (collectively, the "***Customer Programs***"). The Debtors use the Customer Programs to reward customer loyalty and provide incentives to buy selected products from the Debtors' stores. Many, if not all, of the Customer Programs are also standard in the retail food business. Without the ability to continue the Customer Programs and to satisfy their pre-petition obligations in connection therewith, the Debtors risk losing market share and raising unnecessary doubts about their operations. The Customer Programs are as follows:

30

a.   <u>The Return and Exchange Policies</u>.  the Debtors have traditionally maintained return, refund, exchange, price-guarantee, and rain-check policies with respect to both cash and credit purchases to accommodate their customers' needs (collectively, the "***Return and Exchange Policies***").

b.   <u>The State Lotteries</u>.  The Debtors, in the ordinary course of their business, "cash out" winning lottery tickets.  The Debtors may then present the honored Lottery Ticket to the applicable state regulatory agency for reimbursement.

c.   <u>The Sale Promotions</u>.  The Sale Promotions include "buy one get one free" programs, a rebate if a customer purchases a certain amount of merchandise, and sweepstakes programs.

d.   <u>The Coupon Program</u>.  The Debtors maintain a coupon redemption program pursuant to which they honor (a) certain third-party coupons distributed to the Debtors' customers and (b) the Debtors' own coupons that are included in advertising circulars or distributed in the Debtors' stores.

e.   <u>The Prescription Drug Program</u>.  The Debtors honor certain third-party-paid prescription drug programs, pursuant to which eligible customers can purchase certain drugs at the pharmacies located in the Debtors' stores at a reduced price.

f.   <u>The Gift Card Program</u>.  The Debtors maintain a program by which their customers can purchase gift certificates or cards from the Debtors' various banners that can be redeemed for merchandise at a later date .

g.   <u>The Reward Card Program</u>.  The Debtors also offer their customers an opportunity to enroll in a customer reward card program which entitles them to receive certain benefits based on the amount they spend at the Debtors' stores

h.   <u>The Money Transfer and Money Order Program</u>.  Many of the Debtors' stores are pick-up locations for wire transfers sent from third parties electronically through Western Union North America to an identified transferee.

i.   <u>Charitable Donations</u>.  The Debtors are currently administering a donation drive in partnership with the Island Harvest hunger relief organization encouraging the Debtors' customers to purchase, and then donate, a grocery bag containing various canned goods as well as $1.00

31

donation made by the Debtors' customers when purchasing groceries at the Debtors' stores. The Debtors also operate two charitable foundations entitled to tax exempt treatment pursuant to section 501(c)(3) of the Internal Revenue Code, 26 U.S.C. § 501(c)(3): (a) The Waldbaums Foundation and (b) the Pathmark We Care Foundation. The Debtors seek authority to continue their prepetition practices with respect to the Foundations and to operate and wind down the Foundations in a manner consistent with past practice out of an abundance of caution.

75.     In order to maintain the Debtors' reputation for reliability and to maintain the loyalty, goodwill and support of their Customers, the Debtors must maintain their Customer Programs in the ordinary course of business and honor their obligations thereunder. I believe that maintaining the Customer Programs will encourage the Debtors' Customers to continue to purchase the Debtors' products and, ultimately, lead to increased revenue.

iv.     Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to Pay Certain Taxes and Fees ("**Taxes and Fees Motion**")

76.     The Debtors request the entry of interim and final orders authorizing, but not directing, the Debtors to remit and pay certain sales, use, franchise, income, real and personal property, and other taxes, as well as fees for licenses, permits, and certain miscellaneous fees (collectively, the "***Taxes and Fees***"). Specifically, the Debtors request authority, but not direction to remit and pay up to $14 million of Taxes and Fees.

77.     The Debtors remit the Taxes and Fees to various federal, state and local taxing, licensing and other governmental authorities (collectively, the "***Authorities***"). The Debtors pay the Taxes and Fees monthly, quarterly, annually, or biennially to the respective Authorities, in accordance with any applicable laws and regulations.

78.     The Debtors believe that many of the Taxes and Fees collected prepetition are not property of the Debtors' estates, but are rather held in trust and must, for that reason, be turned over to the Authorities. To the extent that such funds are not actually property held in trust for

32

the Authorities, they may well give rise to priority claims that must be paid in full eventually.

Moreover, the Debtors also seek to pay certain prepetition Taxes and Fees in order to forestall

Authorities from taking actions that might interfere with the Debtors' successful reorganization,

which may include bringing personal liability actions against directors, officers and other key

employees, whose full-time attention to the Debtors' reorganization efforts is required to avoid

business disruptions.  Any business disruptions resulting from such lawsuits could negatively

impact the Debtors' restructuring prospects.  Accordingly, I believe that the relief requested in

the Taxes and Fees Motion is in the best interests of the Debtors' estates, their creditors and all

other parties in interest, and will enable the Debtors to continue to operate their businesses.

> v.     The Debtors' Motion For Entry Of Interim And Final Orders (A) Authorizing Debtors To Pay Prepetition Claims Of Warehousemen and Miscellaneous Lien Claimants, (B) Authorizing the Debtors to Grant Administrative Expense Priority to all Undisputed Obligations for Merchandise Ordered Prepetition and Delivered Postpetition and Satisfy Such Obligations in the Ordinary Course of Business and (C) Approving the PACA Procedures and Authorizing the Debtors to Pay Allowed PACA Claims (the "*Lienholders' Motion*")

79.     The Debtors seek (i) authority to pay prepetition claims of Warehousemen,

Miscellaneous Lien Claimants, (ii) authority to grant administrative expense priority to all

undisputed obligations for merchandise ordered prepetition and delivered postpetition,

(iii) approval of the PACA procedures and (iv) authority to pay Allowed PACA Claims.

80.     The Debtors contract with various third-party storage facility providers (the

"*Warehousemen*") who receive Merchandise from certain suppliers and store such merchandise

in their storage facilities (the "*Warehouses*") prior to ultimate delivery to the Debtors'

supermarkets.  In the event the Debtors fail to reimburse the Warehousemen for charges incurred

in connection with the storage of the Merchandise, state law permits the Warehousemen to assert

a statutory lien against the merchandise in their possession that is the subject of any delinquent

charges, securing such charges and potentially blocking the Debtors' access to the merchandise

in storage as of the Commencement Date. In order to maintain access to merchandise that is essential to the continued viability of the Debtors' retail operations, the Debtors seek authority to honor outstanding invoices related to warehousing services provided to the Debtors prior to the Commencement Date.

81.     As of the Commencement Date, the Debtors had numerous outstanding orders with vendors for goods and supplies necessary to operate their businesses. As a consequence of the commencement of these chapter 11 cases, certain vendors may be concerned that delivery of goods after the Commencement Date pursuant to the Outstanding Orders will render the vendors who make such deliveries pre-petition general unsecured creditors. These vendors may refuse to ship or transport merchandise with respect to such Outstanding Orders unless the Debtors issue substitute purchase orders postpetition. To prevent any disruption to the Debtors' retail operations, and given that merchandise delivered after the Commencement Date is afforded administrative expense priority under section 503(b) of the Bankruptcy Code, the Debtors seek an order (a) granting administrative expense priority under section 503(b) of the Bankruptcy Code to all undisputed obligations of the Debtors arising from the acceptance of Merchandise subject to Outstanding Orders and (b) authorizing the Debtors to satisfy such obligations in the ordinary course of business.

82.     The Debtors contract with a number of third parties to perform repairs and make improvements related to refrigeration equipment, electrical systems, plumbing, elevator and escalator systems and various types of food service equipment who could potentially assert liens, including mechanic's liens, artisan's liens and materialman's liens (the "***Miscellaneous Lien Claims***") against the Debtors' property for amounts the Debtors owe to those third parties. If the

34

Debtors are unable to pay thee Miscellaneous Lien Claims, they risk losing access to facilities and equipment that are critical to the continued operation of the supermarkets.

83.     Prior to the Commencement Date, the Debtors purchased "perishable agricultural commodities" in an amount exceeding the statutory threshold under PACA.  The Debtors believe that numerous vendors will assert claims arising under PACA.  Because PACA claimants are granted priority ahead of secured and unsecured creditors, the payment of PACA claims will not prejudice or affect the amount available for distributions to other creditors of the Debtors.

84.     PACA requires that certain procedural steps be taken by a seller of perishable agricultural commodities in order to preserve its rights as a trust beneficiary.  As defined further in the Lienholders' Motion, the Debtors propose that the Court approve procedures designed to facilitate the resolution of PACA claims in an orderly and efficient manner.

85.     I believe the relief requested in the Lienholders' Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption.

vi.     Debtors' Motion For Entry of An Order Authorizing Debtors to Release Certain Funds Held in Trust and to Continue Performance of and Honor Obligations Under Consignment Arrangements And Deposit Arrangements (the "**Trust Fund Accounts Motion**")

86.     The Debtors request authority release certain funds held in trust and to continue to perform and honor obligations under their pre-petition consignment and deposit arrangements in the ordinary course of business and in a manner consistent with past practice.  In order to uphold the Debtors' reputation for reliability and to preserve the loyalty, goodwill and support of their Customers, the Debtors must maintain their Lottery Programs, Gift Card Sales, Money Transfers and Money Orders, Consignment Arrangements, and Deposit Arrangements in the ordinary course of business and honor their obligations thereunder.

K&E 18124487.1

87.     Not only do the Debtors earn money directly from the Lottery Programs, Gift Cards, WUNA, the Consignment Vendors, and the Deposit Arrangements, but the Debtors also are compensated indirectly because these programs and products attract customers to the Debtors' stores and may incrementally increase revenue at the point of sale.  The payment of the Lottery Proceeds, Gift Card Proceeds, WUNA Funds, Consignment Proceeds, and Deposit Proceeds is important to the Debtors' continued business operations, and the Debtors' business could be significantly harmed if the Debtors could not continue to offer these programs and products and if customers were to choose to shop at the Debtors' competitors to have access to these programs and products. I believe such activities will encourage the Debtors' Customers to continue to purchase the Debtors' products and, ultimately, lead to increased revenue.

vii.    Motion of the Debtors for the Entry of an Order Establishing Notification and Hearing Procedures for Transfers of, or Claims of Worthless Stock Deductions With Respect to, Certain Equity Securities, and Granting Related Relief (the "***NOLs Motion***")

88.     The Debtors request that the Court enter the Order establishing notification and hearing procedures for transfers of the Equity Securities that must be complied with before transfers of such stock are deemed effective (the "***Procedures for Trading in Equity Securities***"), and notification and hearing procedures for asserting a claim of worthless stock deduction with respect to the Equity Securities that must be complied with before such claims of worthless stock deductions are deemed effective (the "***Procedures for Claiming a Worthless Stock Deduction***").   The Procedures for Trading in Equity Securities and Procedures for Claiming a Worthless Stock Deduction are necessary to protect and preserve the Debtors' valuable tax attributes, including net operating loss carryforwards ("***NOLs***"), which are estimated to total approximately $858 million as well as certain tax and business credits of

36

approximately $121 million (the "**Tax Credits**" and collectively with the NOLs, the "**Tax Attributes**").

89.     The NOLs are of significant value to the Debtors and their estates because the Debtors can carry their NOLs forward to offset their future taxable income for up to 20 taxable years, thereby reducing their future aggregate tax obligations.  Such NOLs also may be utilized by the Debtors to offset any taxable income generated by transactions completed during these chapter 11 cases.  Also of significant value, the Tax Credits may be used as a dollar for dollar offset against taxes owed.  While the value of these Tax Attributes is contingent upon on whether the Debtors will have sufficient taxable income to use the Tax Attributes before they expire, they could translate into potential future tax savings for the Debtors of approximately $464 million, based on a combined federal and state income tax rate of 40%.  Thus, I believe that the Debtors' Tax Attributes are extremely valuable estate assets of their estates, the availability of which will facilitate the Debtors' successful reorganization and potentially serve to significantly improve creditor recoveries.

## C.     Motions Requesting Relief at a Later Hearing

i.     Debtors' First Omnibus Motion for Entry of an Order Authorizing Rejection of Certain Unexpired Nonresidential Real Property Leases *Nunc Pro Tunc* to the Date Hereof (the "***Real Property Leases Rejection Motion***")

90.     As of the Commencement Date, the Debtors were tenants under hundreds of nonresidential real property leases across 23 states and the District of Columbia.  Generally, the Debtors do not own the property from which they conduct their operations, but rather lease such nonresidential real property for the operation of supermarkets, liquor stores, combination food and drug stores, and limited assortment food stores.

91.     Prior to the Commencement Date, the Debtors began the process of reviewing and analyzing all of their contractual obligations so as to identify the contracts and leases that are

K&E 18124487.1

burdensome to their estates and may be rejected pursuant to section 365 of the Bankruptcy Code. To date, the Debtors have identified 73 "dark store" leases where they have ceased ongoing operations and have been unable to sublease, assign, or terminate the relevant leases. These leases represent an unnecessary expense to the estates (collectively, the "*Dark Store Leases*"). These Dark Store Leases effectively contribute no value to the Debtors' balance sheet, and the Debtors have estimated that the Dark Store Leases will impose tens of millions of costs in fiscal year 2011 alone, with the full economic impact on the estate potentially even more dramatic. Moreover, in most instances, the Debtors have physically vacated all of the properties, and surrendered the keys to the counterparties to the vast majority of the Dark Store Leases (collectively, the "*Counterparties*") through unilateral key surrender or after eviction proceedings, entry of consent judgments, and entry into mutual surrender agreements, thereby affording the appropriate Counterparties the ability to re-let the premises.

92.    I believe that leases such as the Dark Store Leases, where the Debtors are not operating stores or planning to do so in the near term, are the epitome of burdensome nonresidential real property leases. Accordingly, in an effort to reduce postpetition administrative costs and in the exercise of the Debtors' sound business judgment, I believe that the  rejection of the Dark Store Leases pursuant to the rejection procedures proposed in the motion is clearly in the best interests of the Debtors, their estates and their creditors.

ii.    Debtors' Motion for Entry of an Order Determining Adequate Assurance of Payment for Future Utility Services (the "*Utility Providers Motion*")

93.    In the ordinary course of their businesses, the Debtors incur utility expenses for electricity, natural gas, water, sewage, telecommunications and other similar utility services. Approximately 350 utility providers (collectively, the "*Utility Providers*") provide these services

through approximately 1,500 accounts. On average, the Debtors spend approximately $14.9 million each month on utility costs.

94.     Preserving utility services on an uninterrupted basis is essential to the Debtors' ongoing operations and, therefore, to the success of their reorganization. Indeed, any interruption in utility services, even for a brief period of time, would disrupt the Debtors' ability to continue operations and service their customers. I believe this disruption would adversely impact customer relationships resulting in a decline in the Debtors' revenues and profits. Such a result could seriously jeopardize the Debtors' reorganization efforts and, ultimately, value and creditor recoveries. It is, therefore, critical that utility services continue uninterrupted during these chapter 11 cases.

    iii.     The Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of Kirkland & Ellis LLP as Attorneys For the Debtors and Debtors in Possession *Nunc Pro Tunc* to the Commencement Date (the "***K&E Retention Application***")

95.     The Debtors seek to retain Kirkland & Ellis LLP ("K&E') as their restructuring attorneys. K&E has extensive experience and knowledge in, and an excellent reputation for, providing high quality legal services in the field of debtor protections, creditor rights, and business reorganizations under chapter 11 of the Bankruptcy Code. In preparing for the chapter 11 cases, K&E has become familiar with the Debtors' business and the legal issues that may arise in these cases. I believe that K&E is well qualified and uniquely able to represent the Debtors in the chapter 11 cases and respectfully submit that the K&E Retention Application should be approved.

K&E 18124487.1

**Part IV.**

**Overview of Local Rule 1007-2 Schedules**

96.      Local Rule 1007-2 requires that certain information about the Debtors be

provided in this declaration.  This required information is provided in the schedules attached to

**Exhibit B** of this Declaration.   Specifically, the schedules attached to **Exhibit B** contain the

following information with respect to the Debtors:[15]

- Pursuant to Local Rule 1007-2(a)(4), Schedule 1 provides information with respect to the holders of the 40 largest unsecured claims against the Debtors on a consolidated basis.

- Pursuant to Local Rule 1007-2(a)(5), Schedule 2 provides information with respect to the holders of the five largest secured claims against the Debtors on a consolidated basis.

- Pursuant to Local Rule 1007-2(a)(6), Schedule 3 provides a summary of the Debtors' assets and liabilities on a consolidated basis.

- Pursuant to Local Rule 1007-2(a)(7), Schedule 4 provides information on the Debtors' outstanding publicly held securities.

- Pursuant to Local Rule 1007-2(a)(8), Schedule 5 provides information on the Debtors' property in the possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents or secured creditor or agent for any such entity.

- Pursuant to Local Rule 1007-2(a)(9), Schedule 6 provides information on the property or premises owned, leased, or held under other arrangement from which the Debtors operate their businesses.

---

[15]   The information contained in the schedules attached to **Exhibit B** of this Declaration shall not constitute an admission of liability by, nor is it binding on, the Debtors.  The Debtors reserve all rights to assert that any debt or claim listed herein is a disputed claim or debt, and to challenge the priority, nature, amount, or status of any such claim or debt.  The descriptions of the collateral securing the underlying obligations are intended only as brief summaries.  Unless otherwise indicated, the financial information contained in the schedules is unaudited.  In the event of any inconsistencies between the summaries set forth below and the respective corporate and legal documents relating to such obligations, the descriptions in the corporate and legal documents shall control.  Capitalized terms used in the schedules that are not otherwise defined therein shall have the meanings ascribed to them in the preceding paragraphs of this Declaration.

- Pursuant to Local Rule 1007-2(a)(10), <u>Schedule 7</u> lists the locations of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

- Pursuant to Local Rule 1007-2(a)(11), <u>Schedule 8</u> lists the nature and present status of each action or proceeding, pending or threatened against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

- Pursuant to Local Rule 1007-2(a)(12), <u>Schedule 9</u> provides the names of the individuals who comprise the Debtors' existing senior management, their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

- Pursuant to Local Rules 1007-2(b)(1)-(2)(A) and (C), <u>Schedule 10</u> lists the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors, and stockholders) and the estimated amount to be paid to officers, stockholders, directors, and financial and business consultants retained by the Debtors, for the 30-day period following the filing of these cases.

- Pursuant to Local Rule 1007-2(b)(3), <u>Schedule 11</u> provides the Debtors' estimated cash receipts and disbursements.

41

**Exhibit A**

**A&P Corporate Chart**

**The Great Atlantic & Pacific Tea Company, Inc. Corporate Chart\***



\*  The summary provided herein is presented for illustrative purposes only and is qualified in its entirety by reference to the relevant, operative documents.  The Debtors reserve all rights to amend, modify or supplement the information presented herein.
\*\*  Certain of the Debtors' insignificant non-operating subsidiaries were not included in this organizational chart.

18123211 v1

## Exhibit B

**Local Rule 1007-2 Schedules**

## Schedule 1

**Consolidated List of the Holders of the 40 Largest Unsecured Claims Against the Debtors**

Pursuant to Local Rule 1007-2(a)(4), the following provides information with respect to the holders of the 40 largest unsecured claims against the Debtors on a consolidated basis.

The information contained herein shall not constitute an admission of liability by, nor is it binding on, the Debtors. The Debtors reserve all rights to assert that any debt or claim listed herein is a disputed claim or debt, and to challenge the priority, nature, amount or status of any such claim or debt. In the event of any inconsistencies between the summaries set forth below and the respective corporate and legal documents relating to such obligations, the descriptions in the corporate and legal documents shall control. The schedule estimates outstanding claim amounts as of December 8, 2010.  The Debtors have excluded from this schedule any claims that will be addressed by first day motions filed in connection with these chapter 11 cases.  Employees and former employees owed amounts under non-qualified pension plans and deferred compensation plans also are not included in this schedule.

| | Creditor | Contact, Mailing Address & Telephone Number/Fax Number | Nature of claim | Amount of Claim |
|---|---|---|---|---|
| 1. | Wilmington Trust Company (Indenture Trustee - 6 3/4% Unsecured Convertible Senior Notes Due 2012) | Attn: Michael G. Oller, Jr.  CCTS Rodney Square North 1100 Market St Wilmington, DE 19890 Tel: 302-651-1000 Fax: 302-636-4145 Fax: 302-651-8937 mikeoller@wilmingtontrust.com | Bond Debt | $255,000,000.00 |
| 2. | Wilmington Trust Company (Indenture Trustee - 9 3/8% Unsecured Quarterly Interest Notes Due 2039) | Attn: Michael G. Oller, Jr.  CCTS Rodney Square North 1100 Market St Wilmington, DE 19890 Tel: 302-651-1000 Fax: 302-636-4145 Fax: 302-651-8937 mikeoller@wilmingtontrust.com | Bond Debt | $200,000,000.00 |
| 3. | Wilmington Trust Company (Indenture Trustee - 5 1/8% Unsecured Convertible Senior Notes Due 2011) | Attn: Michael G. Oller, Jr.  CCTS Rodney Square North 1100 Market St Wilmington, DE 19890 Tel: 302-651-1000 Fax: 302-636-4145 Fax: 302-651-8937 mikeoller@wilmingtontrust.com | Bond Debt | $165,000,000.00 |

| Creditor | Contact, Mailing Address & Telephone Number/Fax Number | Nature of claim | Amount of Claim |
|---|---|---|---|
| 4. McKesson Drug Co | Attn: John Hammergren, Chairman and CEO<br>One Post Street<br>San Francisco, CA 94104<br>Tel: 415-983-8300<br>Fax: 415-983-8464<br><br>with a copy to:<br><br>Jeffrey Garfinkle<br>Buchalter Nemer<br>18400 Von Karman Avenue, Suite 800<br>Irvine, CA 92612-0514<br>Tel: 949-224-6254<br>Fax: 949-224-6400 | Trade Debt | $15,119,582.97 |
| 5. Wilmington Trust Company (Indenture Trustee - 9 1/8% Unsecured Senior Notes Due 2011) | Attn: Michael G. Oller, Jr.  CCTS<br>Rodney Square North<br>1100 Market St<br>Wilmington, DE 19890<br>Tel: 302-651-1000<br>Fax: 302-636-4145<br>mikeoller@wilmingtontrust.com | Bond Debt | $12,840,000.00 |
| 6. Haddon House Food Products | Attn: David Anderson, Jr.<br>250 Old Marlton Pike<br>Medford, NJ 08055<br>Tel: 609-654-7901<br>Fax: 609-654-8533<br>DAndersonJr@haddonhouse.com | Trade Debt | $10,611,632.18 |
| 7. Coca-Cola Enterprises | Attn: Michael Cassara<br>P.O. Box 4108<br>Boston, MA 02211-4108<br>mcassara@cokecce.com | Trade Debt | $7,099,716.88 |
| 8. Frito-Lay Inc | Attn: Michael Cassara<br>111 Pennant Dr<br>Pittsburgh, PA 15239-1786<br>mcassara@cokecce.com | Trade Debt | $4,528,126.38 |
| 9. Nabisco Biscuit Company | Attn: President or General Counsel<br>P.O. Box 1911<br>East Hanover, NJ 07936-1911<br>Tel: 973-503-2000 | Trade Debt | $3,982,278.00 |
| 10. Pepsi-Cola-Hasbrouck Heights | Attn: John Reale<br>1400 West 35th St<br>Chicago, IL 60609-1311<br>Tel: 773-893-2300<br>John.Reale@pepsico.com | Trade Debt | $3,172,078.50 |
| 11. Nestle DSD Company Ice Cream | Attn: Joe Shapiro<br>800 North Brand Blvd<br>Glendale, CA 91203<br>Tel: 818-549-6000<br>Fax: 818-553-3547<br>joe.shapiro@us.nestle.com | Trade Debt | $2,158,873.50 |

| Creditor | Contact, Mailing Address & Telephone Number/Fax Number | Nature of claim | Amount of Claim |
|---|---|---|---|
| 12.   Entenmann's Bakery | Attn: Jim Ostling<br>2810 Golden Mile Highway Rte 286<br>Pittsburgh, PA 15239-2400<br>Tel: 724-327-1854<br>Jostling@BBUmail.com | Trade Debt | $2,154,250.58 |
| 13.   Pepsi-Cola Bottling Company of New York, Inc. | Attn: Larry Brown<br>650 Brush Ave<br>Bronx, NY 10465<br>Tel: 718-392-1000<br>Fax: 718-392-1118<br>Lawrence.Brown@pepsi.com | Trade Debt | $1,728,999.81 |
| 14.   Pepperidge Farm Inc Bread | Attn: Kim Maltese<br>595 Westport Ave<br>Norwalk, CT 06851<br>Tel: 203-846-7000<br>Fax: 203-846-7145<br>kim_maltese@pepperidgefarm.com | Trade Debt | $1,696,820.59 |
| 15.   Keebler Biscuit Co | Attn: President or General Counsel<br>677 North Larch Ave<br>Elmhurst, IL 60126<br>Tel: 630-833-2900<br>Fax: 630-530-8773 | Trade Debt | $1,617,637.69 |
| 16.   Dora's Naturals Inc | Attn: Mike Taroli<br>21 Empire Blvd<br>South Hackensack, NJ 07606-1805<br>Tel: 201-229-0500<br>miket@dorasnaturals.com | Trade Debt | $1,513,969.51 |
| 17.   18718 Borman Avenue, LLC | Attn: Joey Schabel<br>555 Cyphiot<br>St. Laurent, QUE H4S 1R3<br>Canada | Lease Rent | $1,456,000.00 |
| 18.   Ashley Capital | Attn: Susan Harvey<br>9810 S. Dorcester Avenue<br>Chicago, IL 60628 | Lease Rent | $1,391,936.00 |
| 19.   Arnold Bakers Inc | Attn: Jim Ostling<br>P.O. Box 644254<br>Pittsburgh, PA 15264-4254<br>Tel: 800-984-0989<br>Fax: 610-320-9286<br>Jostling@BBUmail.com | Trade Debt | $1,388,848.95 |
| 20.   S B Thomas Inc | Attn: Jim Ostling<br>255 Business Ctr Dr<br>Horsham, PA 19044<br>Tel: 215-672-8010<br>Fax: 215-672-6988<br>Jostling@BBUmail.com | Trade Debt | $1,304,352.95 |
| 21.   Amalgamated Meat Cutters | Attn: Mr. Ira Wincott, General Counsel<br>166 East Jericho Tpke<br>Mineola, NY 11501<br>Tel: 516-747-5980<br>Fax: 516-294-4608<br>Fax: 516-747-7961 | Union Debt | $1,262,649.00 |

| Creditor | Contact, Mailing Address & Telephone Number/Fax Number | Nature of claim | Amount of Claim |
|---|---|---|---|
| 22.  Stroehmann Bakeries Inc | Attn: Gary Prince, President<br>255 Business Ctr Dr Ste 200<br>Horsham, PA 19044<br>Tel: 215-672-8010<br>Fax: 215-672-6988 | Trade Debt | $1,238,504.27 |
| 23.  Meadowbrook - Suffolk | Attn: John Reale<br>550 New Horizons Blvd<br>Amityville, NY 11701-1139<br>John.Reale@pepsico.com | Trade Debt | $1,158,432.84 |
| 24.  Interstate Brands - Hostess | Attn: Brian J. Driscoll, President<br>6031 Connection Dr<br>Irving, TX 75039<br>Tel: 972-532-4500<br>Fax: 972-892-7694 | Trade Debt | $1,118,325.16 |
| 25.  Advantage IQ Inc | Attn: Donato C. Capobianco, General Counsel<br>1313 N Atlantic Ste 5000<br>Spokane, WA 99201<br>Tel: 509-329-7600<br>Fax: 509-329-7287 | Utility Debt | $1,109,220.91 |
| 26.  Riveroak-Cofinance-Carteret, LLC | Attn: James J. Maurer<br>505 Main Street<br>Suite 208<br>Hackensack, NJ 07601<br>Tel: 201-489-1177<br>Fax: 201-489-1105 | Lease Rent | $1,085,841.00 |
| 27.  Garelick Farms Inc | Attn: Steve Kane<br>2515 Mckinney Ave Ste 1200<br>Dallas, TX 75201<br>Tel: 214-303-3400<br>Fax: 214-303-3499<br>Steve_Kane@deanfoods.com | Trade Debt | $1,055,286.18 |
| 28.  Wise Foods | Attn: Rich Powers<br>228 Raselet St<br>Berwick, PA 18603<br>Tel: 570-759-4000<br>Fax: 570-759-4001<br>rpowers@wisesnacks.com | Trade Debt | $912,221.21 |
| 29.  Grocery Haulers Inc | Attn: Marck Jacobson<br>286 Homestead Ave<br>Avenel, NJ 07001<br>Tel: 732-499-3745<br>Fax: 732-499-3812 | Trade Debt | $893,848.00 |
| 30.  Farmland Dairies | Attn: Martin Margherio<br>520 Main Ave<br>Wallington, NJ 07057<br>Tel: 973-777-2500<br>Fax: 973-777-7648 | Trade Debt | $877,892.67 |

| Creditor | Contact, Mailing Address & Telephone Number/Fax Number | Nature of claim | Amount of Claim |
|---|---|---|---|
| 31. Canada Dry Bottling of NY | Attn: Kevin Walker<br>135 Baylis Rd<br>Melville, NY 11747-3809<br>Tel: 631-694-7575<br>Fax: 631-694-7708<br>walkerk@cd-ny.com | Trade Debt | $860,523.71 |
| 32. OTR Associates | Attn: President or General Counsel<br>4 Cornwall Drive Ste 222<br>East Brunswick, NJ 08816<br>Tel: 732-238-3400 | Lease Rent | $847,193.00 |
| 33. Lehigh Valley Dairies Inc | Attn: Steve Kane<br>880 Allentown Rd<br>Lansdale, PA 19446-5206<br>Tel: 215-855-8205<br>Fax: 215-855-9834<br>Steve_Kane@deanfoods.com | Trade Debt | $806,484.44 |
| 34. G/W Jefferson-St. Jean LLC | Attn: President or General Counsel<br>250 E. Harbortown Drive #410<br>Detroit, MI 48207 | Lease Rent | $789,212.00 |
| 35. Bunzl Distribution | Attn: Dave Maszczak<br>701 Emerson Rd Ste 500<br>St. Louis, MO 63141<br>Tel: 314-997-5959<br>Fax: 314-997-1405<br>Dave.Maszczak@bunzlusa.com | Trade Debt | $774,073.52 |
| 36. Snapple Distributors  Inc | Attn: Todd Kornely and Terry Lyons<br>20 Petra Ln Ste 1<br>Albany, NY 12205-4974<br>Tel: 518-869-1703<br>Todd.Kornely@dpsg.com<br>Terrance.Lyons @ CS-Americas.com | Trade Debt | $736,266.05 |
| 37. ISE America | Attn: Gregg Clanton, Vice President<br>33335 Galena Sassafras Rd<br>Galena, MD 21635<br>Tel: 410-755-6300<br>Fax: 410-755-6367 | Trade Debt | $719,575.88 |
| 38. H&R REIT | Attn: Tom Hofstedter<br>3625 Dufferin Street<br>Suite 500<br>Dowsnview, ONT M3K 1N4<br>Canada<br>Tel: 416-635-7520 | Lease Rent | $673,049.00 |
| 39. Lami Products Inc | Attn: Larry Dion, President<br>860 Welsh Rd<br>Huntington Valley, PA 19006<br>Tel: 215-947-5333<br>Fax: 215-657-5480 | Trade Debt | $673,048.88 |
| 40. Martin's Famous Pastry | Attn: Dan Flandina<br>1000 Potato Roll Ln<br>Chambersburg, PA 17202-8897<br>Tel: 717-263-9580<br>Fax: 717-263-4452<br>Dflandina@MFPS.com | Trade Debt | $670,705.84 |

## Schedule 2

### Consolidated List of Holders of 5 Largest Secured Claims

Pursuant to Local Rule 1007-2(a)(5), the following lists the creditors holding, as of September 11, 2010, the five largest secured, noncontingent claims against the Debtors, on a consolidated basis, excluding claims of insiders as defined in 11 U.S.C. § 101.

The information contained herein shall not constitute an admission of liability by, nor is it binding on, the Debtors. The Debtors reserve all rights to assert that any debt or claim listed herein is a disputed claim or debt, and to challenge the priority, nature, amount or status of any such claim or debt. The descriptions of the collateral securing the underlying obligations are intended only as brief summaries. In the event of any inconsistencies between the summaries set forth below and the respective corporate and legal documents relating to such obligations, the descriptions in the corporate and legal documents shall control.

In addition to the parties listed below, the Debtors may have unliquidated and/or contingent claims as a result of parties asserting a security interest against the Debtors' assets through UCC filings or parties that have a security interest in any collateral posted with whom the Debtors' have engaged to perform interest rate swaps on their debt.

| Creditor | Creditor Contact Mailing Address & Phone Number & Fax Number | Principal Amount of Claim | Type of Collateral |
|---|---|---|---|
| 1.  Bank of America, N.A. as Administrative Agent for Senior Secured Credit Facility | Attention: Christine Hutchinson<br>Bank of America, N.A.<br>100 Federal Street<br>Boston, Massachusetts 02110<br>Fax: 617-790-1234<br>E-Mail: christine.hutchinson@bankofamerica.com<br><br>with a copy to:<br><br>Attention: David S. Berman, Esquire<br>Riemer & Braunstein, LLP<br>Three Center Plaza<br>Boston, Massachusetts 02108<br>Fax: 617-880-3456<br>E-Mail: dberman@riemerlaw.com | $133,800,000 | Accounts receivable, chattel paper, claims, judgments, settlements, deposit accounts, documents, equipment, fixtures, general intangibles, goods, instruments, inventory, investment property, letter of credit rights, software, supporting obligations, cash, insurance proceeds, certain real property, certain leasehold interests, pledged stock and the proceeds thereof. |
| 2.  Wilmington Trust Company as Indenture Trustee for Holders of Second Lien Notes | Attention: Corporate Trust Administration<br>Rodney Square North<br>1100 Market Street<br>Wilmington, DE 19890<br>Fax: 302-636-4145<br>E-mail: mikeoller@wilmingtontrust.com | $260,000,000 | Accounts receivable, chattel paper, claims, judgments, settlements, deposit accounts, documents, equipment, fixtures, general intangibles, goods, instruments, inventory, investment property, letter of credit rights, software, supporting obligations, cash, insurance proceeds, certain real property, certain leasehold interests, pledged stock and the proceeds thereof.. |

## Schedule 3

### Condensed Consolidated Balance Sheet

The following financial data (unaudited and subject to change) is the latest available information and reflects the Debtors' financial condition, as consolidated as of September 11, 2010. The following financial data shall not constitute an admission of liability by the Debtors. The Debtors reserve all rights to assert that any debt or claim included herein is a contingent, unliquidated or disputed claim or debt or challenge the priority, nature, amount or status of any claim or debt.

**Total Assets (Book Value):**    $2,531,032,000

**Total Liabilities:**    $3,210,965,000

**Schedule 4**

**Publicly Held Securities**

Pursuant to Local Rule 1007-2(a)(7), the following table sets forth, as of September 11, 2010, the number and classes of shares of stock, debentures, and other securities of the Debtors that are publicly held ("*Securities*") and the number of holders thereof.

| Equity Security | Number of Shares Outstanding | Number of Holders |
|---|---|---|
| Common Stock | 56,280,414 | 5468 |
| Series A-T Preferred Stock | 60,000 | 1 |
| Series A-Y Preferred Stock | 115,000 | 1 |

| Debt Security | Value Outstanding | Approximate Number of Holders[1] |
|---|---|---|
| 11 3/8% Senior Secured Notes (Due 8-4-2015) | $260,000,000 | 1 |
| 5 1/8% Unsecured Convertible Senior Notes (Due 6-15-2011) | $165,000,000 | 1 |
| 9 1/8% Unsecured Senior Notes (Due 12-15-2011) | $12,840,000 | 1 |
| 6 3/4% Unsecured Convertible Senior Notes (Due 12-15-2012) | $255,000,000 | 1 |
| 9 3/8% Unsecured Quarterly Interest Notes (Due 8-1-2039) | $200,000,000 | 1 |

---

[1] The Notes referred to herein are held in the name of the following company as record holder: Wilmington Trust Company.

## Schedule 5

**Debtors' Property Not in the Debtors' Possession**

Pursuant to Local Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents, secured creditor, or agent for any such entity.

In the ordinary course of business, property of the Debtors is likely to be in the possession of various other persons, including printers, fulfillment houses, suppliers, maintenance providers, shippers, common carriers, custodians, public officers, or agents. Through these arrangements, the Debtors' ownership interest is not affected, and the Debtors do not believe that these assets constitute a material aspect of their estates.  In light of the movement of this property, providing a comprehensive list of the persons or entities in possession of the property, their addresses and telephone numbers, and the location of any court proceeding affecting such property would be impractical.

## Schedule 6

Pursuant to Local Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their businesses.

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| A&P | 3600 PARK AVENUE | S. Plainfield | NJ | Leased |
| Pathmark Stores, Inc. | Route 440 & Kellogg St. | Jersey City | NJ | Sublease |
| Pathmark Stores, Inc. | 420 GRAND STREET | Jersey City | NJ | Leased |
| Pathmark Stores, Inc. | 420 GRAND STREET | Jersey City | NJ | Subleased |
| Pathmark Stores, Inc. | 726 Washington Avenue | Belleville | NJ | Leasehold |
| Pathmark Stores, Inc. | 115 Belmont Avenue | Belleville | NJ | Owned |
| Pathmark Stores, Inc. | 115 Belmont Avenue | Belleville | NJ | Sublease |
| Pathmark Stores, Inc. | 405 Route 17 | Hackensack | NJ | Leasehold |
| Pathmark Stores, Inc. | 450 Hackensack Avenue | Hackensack | NJ | Sublease |
| Pathmark Stores, Inc. | 2660 Hylan Boulevard | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | Botany Plaza - 85 Ackerman Ave. | Clifton | NJ | Leasehold |
| Pathmark Stores, Inc. | Botany Plaza - 85 Ackerman Ave. | Clifton | NJ | Subleased |
| Pathmark Stores, Inc. | 4100 Park Avenue | Weehawkin | NJ | Subleased |
| Pathmark Stores, Inc. | 2115 69th Street | North Bergen | NJ | Leasehold |
| Pathmark Stores, Inc. | 58 Broadway | Elmwood Park | NJ | Leasehold |
| Pathmark Stores, Inc. | 895 Paillison Avenue | Clifton | NJ | Owned |
| Pathmark Stores, Inc. | 281-295 Ferry Street | Newark | NJ | Subleased |
| Pathmark Stores, Inc. | 145 Passaic Avenue | Kearny | NJ | Leasehold |
| Pathmark Stores, Inc. | 481-555 River Rd | Edgewater | NJ | Sublease |
| Pathmark Stores, Inc. | 498 East 30th Street | Paterson | NJ | Leasehold |
| Pathmark Stores, Inc. | 80 New Bridge Road | Bergenfield | NJ | Leasehold |
| Pathmark Stores, Inc. | 1510 Route 46 | West Paterson | NJ | Leasehold |
| Pathmark Stores, Inc. | 2200 Maple Avenue | Fairlawn | NJ | Leasehold |
| Pathmark Stores, Inc. | Lyons Plaza , 471-79 Lyons AVENUE | Irvington | NJ | Leasehold |
| Pathmark Stores, Inc. | 175 Lakeside Boulevard | Landing | NJ | Leasehold |
| Pathmark Stores, Inc. | 411 Valley Street | South Orange | NJ | Leasehold |
| Pathmark Stores, Inc. | 411 Valley Street | South Orange | NJ | Sublease |
| Pathmark Stores, Inc. | 35 Lackawanna Plaza | Montclair | NJ | Leasehold |
| Pathmark Stores, Inc. | 277 Eisenhower Parkway | Livingston | NJ | Leasehold |
| Pathmark Stores, Inc. | 1157 Route 46 | Parsippany | NJ | Leasehold |
| Pathmark Stores, Inc. | 25 Kinnelon Road | Kinnelon | NJ | Leasehold |
| Pathmark Stores, Inc. | 757 Route 15 | Lake Hopatcong | NJ | NA |
| Pathmark Stores, Inc. | 831 Route 10 | Whippany | NJ | Leasehold |
| Pathmark Stores, Inc. | 211 Elmora Avenue | Elizabeth | NJ | Leasehold |
| Pathmark Stores, Inc. | Kmart Plaza, 140 Route 10 | Randolph | NJ | Leasehold |
| Pathmark Stores, Inc. | 195 East Route 59 | Nanuet | NY | Leasehold |
| Pathmark Stores, Inc. | 1757 Central Park Avenue | Yonkers | NY | Leasehold |
| Pathmark Stores, Inc. | 371 Central Avenue | Hartsdale | NY | Leasehold |
| Pathmark Stores, Inc. | 130 Midland Avenue | Port Chester | NY | Leasehold |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 130 Midland Avenue | Port Chester | NY | Subleased |
| Pathmark Stores, Inc. | 2540 Central Park Avenue | North Yonkers | NY | Leasehold |
| Pathmark Stores, Inc. | 2540 Central Park Avenue | North Yonkers | NY | Subleased |
| Pathmark Stores, Inc. | 10 Triangle 17 Plaza | Ransey | NJ | Leasehold |
| Pathmark Stores, Inc. | 1188 Route 22 East | North Plainfield | NJ | Leasehold |
| Pathmark Stores, Inc. [assigned from A&P] | 4999 Stelton Road | South Plainfield | NJ | Leasehold |
| Pathmark Stores, Inc. | 1665 Oak Tree Road | Edison | NJ | Leasehold |
| Pathmark Stores, Inc. | 242 Lincoln Boulevard | Middlesex | NJ | Leasehold |
| Pathmark Stores, Inc. | 977 Valley Road | Gillette | NJ | Leasehold |
| Pathmark Stores, Inc. | 315 Route 206 | Hillsborough | NJ | Leasehold |
| Pathmark Stores, Inc. | 10 South Avenue | Garwood | NJ | Leasehold |
| Pathmark Stores, Inc. | 10 SOUTH AVE. | Garwood | NJ | LEASEHOLD |
| Pathmark Stores, Inc. | 651 North Stiles Street | Linden | NJ | Leasehold |
| Pathmark Stores, Inc. | 2ND AND GIRARD | Philadelphia | PA | LEASEHOLD |
| Pathmark Stores, Inc. | 3301 Aramingo Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 301 New Brunswick Avenue | Hopelawn | NJ | Owned |
| Pathmark Stores, Inc. | 1000 Easton Road | Cheltlenham | PA | Leasehold |
| Pathmark Stores, Inc. | 500 Lincoln Boulevard | Fairless Hills | PA | Leasehold |
| Pathmark Stores, Inc. | 3021 Grays Ferry Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | Wick Shopping Center, 561 Route 1 | Edison | NJ | Leasehold |
| Pathmark Stores, Inc. | 1345 Route 1 | North Brunswick | NJ | Leasehold |
| Pathmark Stores, Inc. | 1450 Clements Bridge Road | Deptford | NJ | Leasehold |
| Pathmark Stores, Inc. | 2671 Durham Road | Bristol | PA | Leasehold |
| Pathmark Stores, Inc. | 176-82 Chelten Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc, | 130 White Horse Pike | Lawnside | NJ | Leasehold |
| Pathmark Stores, Inc. | Whitman Plaza SC, 330 Oregon Ave. | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 8700 Frankford Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 4160 Monument Road | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 4160 Monument Road | Philadelphia | PA | Subleased |
| Pathmark Stores, Inc. | 2900 North Broad Street | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 5005 Edgemont Avenue | Brookhaven | PA | Leasehold |
| Pathmark Stores, Inc, | 2580 Knights Road | Bensalem | PA | Leasehold |
| Pathmark Stores, Inc. | 840 Cottman Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 420 McDade Boulevard, | Folsom | PA | Leasehold |
| Pathmark Stores, Inc. | 421 South 69th Boulevard | Upper Darby | PA | Leasehold |
| Pathmark Stores, Inc. | Marlboro Plaza, 120 Route 9 | Englishtown | NJ | Leasehold |
| Pathmark Stores, Inc. | 95-101 New Brunswick Avenue | Hopelawn | NJ | Leasehold |
| Pathmark Stores, Inc. | 3020 Highway 35 | Hazlet | NJ | Leasehold |
| Pathmark Stores, Inc. | 6718 Black Horse Pike | Egg Harbor (PLEASANTVILLE) | NJ | Leasehold |
| Pathmark Stores, Inc. | 1123 Route 35 | Middletown | NJ | Leasehold |
| Pathmark Stores, Inc. | 1930 Route 88 | Bricktown | NJ | Leasehold |
| Pathmark Stores, Inc. | 1933 Highway 35 | Wall | NJ | Leasehold |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 1600 Saint Georges Avenue | Woodbridge (Avenel) | NJ | Leasehold |
| Pathmark Stores, Inc. | 1043 US Route 9 | Old Bridge | NJ | Leasehold |
| Pathmark Stores, Inc, | 1930 Route 88 | Toms River | NJ | Leasehold |
| Pathmark Stores, Inc. | 4365 Kirkwood Highway | Wilmington | DE | Leasehold |
| Pathmark Stores, Inc. | 5100 Wellington Avenue | Ventnor | NJ | Leasehold |
| Pathmark Stores, Inc. | 3901 Lancaster Pike | Wilmington | DE | Leasehold |
| Pathmark Stores, Inc. | 100 College Square | Newark | DE | Leasehold |
| Pathmark Stores, Inc. | 2881 Mount Epharaim Avenue | Camden | NJ | Leasehold |
| Pathmark Stores, Inc. | 2881 Mount Epharaim Avenue | Camden | NJ | Subleased |
| Pathmark Stores, Inc, | 148 Sunset Boulevard | New Castle | DE | Leasehold |
| Pathmark Stores, Inc. | 517 Route 72 | Manahawkin | NJ | Leasehold |
| Pathmark Stores, Inc. | 2225 North 2nd St. | Millville | NJ | Leasehold |
| Pathmark Stores, Inc. | 101 Wicks Road | Brentwood | NY | Leasehold |
| Pathmark Stores, Inc. | 101 Wicks Road | Brentwood | NY | Subleased |
| Pathmark Stores, Inc. | 20-60 Sunrise Highway | Bayshore | NY | Leasehold |
| Pathmark Stores, Inc. | 300 West 145th Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 300 West 145th Street | New York | NY | Subleased |
| Pathmark Stores, Inc, | 5145 Nesconset Parkway | Port Jefferson | NY | Leasehold |
| Pathmark Stores, Inc. | 130 Wheatley Plaza | Greenvale | NY | Leasehold |
| Pathmark Stores, Inc. | 130 Wheatley Plaza | Greenvale | NY | Subleased |
| Pathmark Stores, Inc. | 160 East 125th Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 410 WEST 207TH ST. (INWOOD) | New York | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 492 EAST ATLANTIC AVENUE | EAST ROCKAWAY | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 1851 BRUCKNER BLVD | Bronx | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 1038/64 LELAND AVENUE | Bronx | NY | OWNED |
| Pathmark Stores, Inc. | 1251 DEER PARK AVENUE | BABYLON | NY | Subleased |
| Pathmark Stores, Inc. | 134-40 SPRINGFIELD BLVD. | SPRINGFIELD GARDENS | NY | Subleased |
| Pathmark Stores, Inc. | 134-40 SPRINGFIELD BLVD. | SPRINGFIELD GARDENS | NY | Subleased |
| Pathmark Stores, Inc. | 625 ATLANTIC AVENUE | BROOKLYN | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 6070 JERICHO TURNPIKE | COMMACK | NY | Subleased |
| Pathmark Stores, Inc. | 31-06 Farrington Street | Whitestone (Flushing) | NY | Leasehold |
| Pathmark Stores, Inc. | 1764 Grand Avenue | Baldwin | NY | Leased |
| Pathmark Stores, Inc. | 1245 61st Street | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc, | 4055 Merrick Road | Seaford | NY | Leased |
| Pathmark Stores, Inc. | 92-10 Atlantic Avenue | Ozone Park | NY | Leased |
| Pathmark Stores, Inc. | 42-02 Northern Boulevard | Long Island City | NY | Leasehold |
| Pathmark Stores, Inc. | 2305 Jericho Parkway | Garden City | NY | Leasehold |
| Pathmark Stores, Inc. | 460 Franklin Avenue | Franklin Square | NY | Leasehold |
| Pathmark Stores, Inc. | 1111 Flatlands Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc, | 1525 Albany Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 1567 ALBANY AVENUE | BROOKLYN | NY | LEASEHOLD |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 2965 Cropsey Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | CROPSEY AVENUE (CANAL AND CONEY ISLAND CREEK) | BROOKLYN | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 155 Islip Avenue | Islip | NY | Leasehold |
| Pathmark Stores, Inc. | 5801 Sunrise Highway | Holbrook | NY | Leasehold |
| Pathmark Stores, Inc, | 1-37 12th Street | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 1-37 12th Street | Brooklyn | NY | Subleased |
| Pathmark Stores, Inc. | 531 Montauk Highway | West Babylon | NY | Leasehold |
| Pathmark Stores, Inc. | 227 Cherry Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 235-247 Cherry Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 227 Cherry Street | New York | NY | Sublease |
| Pathmark Stores, Inc, | 227 Cherry Street | New York | NY | Subleased |
| Pathmark Stores, Inc. | 800 Montauk Highway | Shirley | NY | Leasehold |
| Pathmark Stores, Inc. | 800 Montauk Highway | Shirley | NY | Subleased |
| Pathmark Stores, Inc. | 2137 Bartow Avenue | Bronx | NY | Leasehold |
| Pathmark Stores, Inc. | 2137 Bartow Avenue | Bronx | NY | Sublease |
| Pathmark Stores, Inc. | 1 Pathmark Plaza | Mount Vernon | NY | Leasehold |
| Pathmark Stores, Inc. | 2335 New Hyde Park | New Hyde Park | NY | Leasehold |
| Pathmark Stores, Inc. | 941 Carmans Road | Massapequa | NY | Leasehold |
| Pathmark Stores, Inc. | 3901 Hempstead Turnpike | Bethpage | NY | Leasehold |
| Pathmark Stores, Inc. | 3901 Hempstead Turnpike | Bethpage | NY | Sublease |
| Pathmark Stores, Inc, | 961 East 174th Street | Bronx | NY | Leasehold |
| Pathmark Stores, Inc. | 2150 Middle Country Road | Centereach | NY | Leasehold |
| Pathmark Stores, Inc. | 683 Old Country Road | Dix Hills | NY | Leasehold |
| Pathmark Stores, Inc. | 1897 Front Street | East Meadow | NY | Leasehold |
| Pathmark Stores, Inc. | 1897 Front Street | East Meadow | NY | Sublease |
| Pathmark Stores, Inc. | Castle Center, 1720 Eastchester Road | Bronx | NY | Leasehold |
| Pathmark Stores, Inc, | Castle Center, 1720 Eastchester Road | Bronx | NY | Sublease |
| Pathmark Stores, Inc. | 3785-3861 Nostrand Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 2730 Arthur Kill Road | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 2730 Arthur Kill Road | Staten Island | NY | Sublease |
| Pathmark Stores, Inc. | 2730 Arthur Kill Road | Staten Island | NY | Sublease |
| Pathmark Stores, Inc. | 100 Greaves Lane | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 100 Greaves Lane | Staten Island | NY | Sublase |
| Pathmark Stores, Inc, | 2875 Richmond Avenue | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 2660 Hyland Boulevard | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 1351 Forest Avenue | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 1351 Forest Avenue | Staten Island | NY | Subleased |
| Pathmark Stores, Inc. | 5801 Sunrise Highway | Holbrook | NY | Leasehold |
| Pathmark Stores, Inc. | 2100 Bartow Avenue | Bronx | NY | Leasehold (office) |
| Pathmark Stores, Inc. | 200 Milik Street | Carteret | NJ | Leasehold (office) |
| Pathmark Stores, Inc. | 2110 Route 130 | Edgewater Park | NJ | Owned (gas station) |
| Pathmark Stores, Inc. | 269-279 Ferry Street | Newark | NJ | Leasehold |
| Pathmark Stores, Inc. | 269-279 Ferry Street | Newark | NJ | Sublease |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| Pathmark Stores, Inc, | 945 BALD HILL | Warwick | RI | LEASED |
| Pathmark Stores, Inc. | 1151 West St. George Avenue | Linden | NJ | Leasehold |
| Pathmark Stores, Inc. | 5070 Jonestown Road | Harrisburg | PA | Leasehold |
| Pathmark Stores, Inc. | 700 Suffolk Avenue | Brentwood | NY | Leasehold |
| Pathmark Stores, Inc, | 639 Route 17 | Paramus | NJ | Owned |
| Pathmark Stores, Inc. | 673 Somerset Street, | Franklin | NJ | Owned |
| Pathmark Stores, Inc. | 673 Somerset Street, | Franklin | NJ | Subleased |
| Pathmark Stores, Inc. | Route 1 & Atlantic Avenue | Fairless Hills | PA | Owned |
| Pathmark Stores, Inc. | Route 1 & Atlantic Avenue | Fairless Hills | PA | Subleased |
| Pathmark Stores, Inc. | 1797 Dutch Broadway | Ehnont | NY | Leasehold |
| Pathmark Stores, Inc. | 4030 Merrick Road | Seaford | NY | Leasehold |
| A&P | 3600 PARK AVENUE | S. Plainfield | NJ | Leased |
| Pathmark Stores, Inc. | Route 440 & Kellogg St. | Jersey City | NJ | Sublease |
| Pathmark Stores, Inc. | 420 GRAND STREET | Jersey City | NJ | Leased |
| Pathmark Stores, Inc. | 115 Belmont Avenue | Belleville | NJ | Owned |
| Pathmark Stores, Inc. | 115 Belmont Avenue | Belleville | NJ | Sublease |
| Pathmark Stores, Inc. | 405 Route 17 | Hackensack | NJ | Leasehold |
| Pathmark Stores, Inc. | 450 Hackensack Avenue | Hackensack | NJ | Leasehold |
| Pathmark Stores, Inc. | 2660 Hylan Boulevard | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | Botany Plaza - 85 Ackerman Ave. | Clifton | NJ | Leasehold |
| Pathmark Stores, Inc. | Botany Plaza - 85 Ackerman Ave. | Clifton | NJ | Subleased |
| Pathmark Stores, Inc. | 4100 Park Avenue | Weehawkin | NJ | Leasehold |
| Pathmark Stores, Inc. | 2115 69th Street | North Bergen | NJ | Leasehold |
| Pathmark Stores, Inc. | 58 Broadway | Elmwood Park | NJ | Leasehold |
| Pathmark Stores, Inc. | 895 Paillison Avenue | Clifton | NJ | Owned |
| Pathmark Stores, Inc. | 281-295 Ferry Street | Newark | NJ | Leasehold |
| Pathmark Stores, Inc. | 145 Passaic Avenue | Kearny | NJ | Leasehold |
| Pathmark Stores, Inc. | 481-555 River Rd | Edgewater | NJ | Leasehold |
| Pathmark Stores, Inc. | 498 East 30th Street | Paterson | NJ | Leasehold |
| Pathmark Stores, Inc. | 80 New Bridge Road | Bergenfield | NJ | Leasehold |
| Pathmark Stores, Inc. | 1510 Route 46 | West Paterson | NJ | Leasehold |
| Pathmark Stores, Inc. | 2200 Maple Avenue | Fairlawn | NJ | Leasehold |
| Pathmark Stores, Inc. | Lyons Plaza , 471-79 Lyons AVENUE | Irvington | NJ | Leasehold |
| Pathmark Stores, Inc. | 175 Lakeside Boulevard | Landing | NJ | Leasehold |
| Pathmark Stores, Inc. | 411 Valley Street | South Orange | NJ | Leasehold |
| Pathmark Stores, Inc. | 35 Lackawanna Plaza | Montclair | NJ | Leasehold |
| Pathmark Stores, Inc. | 277 Eisenhower Parkway | Livingston | NJ | Leasehold |
| Pathmark Stores, Inc. | 1157 Route 46 | Parsippany | NJ | Leasehold |
| Pathmark Stores, Inc. | 1157 Route 46 | Parsippany | NJ | Sublease |
| Pathmark Stores, Inc. | 25 Kinnelon Road | Kinnelon | NJ | Leasehold |
| Pathmark Stores, Inc. | 757 Route 15 | Lake Hopatcong | NJ | NA |
| Pathmark Stores, Inc. | 831 Route 10 | Whippany | NJ | Leasehold |
| Pathmark Stores, Inc. | 211 Elmora Avenue | Elizabeth | NJ | Leasehold |
| Pathmark Stores, Inc. | Kmart Plaza, 140 Route 10 | Randolph | NJ | Leasehold |
| Pathmark Stores, Inc. | 195 East Route 59 | Nanuet | NY | Leasehold |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 195 East Route 59 | Nanuet | NY | Sublease |
| Pathmark Stores, Inc. | 1757 Central Park Avenue | Yonkers | NY | Leasehold |
| Pathmark Stores, Inc. | 371 Central Avenue | Hartsdale | NY | Leasehold |
| Pathmark Stores, Inc. | 130 Midland Avenue | Port Chester | NY | Leasehold |
| Pathmark Stores, Inc. | 2540 Central Park Avenue | North Yonkers | NY | Leasehold |
| Pathmark Stores, Inc. | 10 Triangle 17 Plaza | Ransey | NJ | Leasehold |
| Pathmark Stores, Inc. | 1188 Route 22 East | North Plainfield | NJ | Leasehold |
| Pathmark Stores, Inc. [assigned from A&P] | 4999 Stelton Road | South Plainfield | NJ | Leasehold |
| Pathmark Stores, Inc. | 1665 Oak Tree Road | Edison | NJ | Leasehold |
| Pathmark Stores, Inc. | 242 Lincoln Boulevard | Middlesex | NJ | Leasehold |
| Pathmark Stores, Inc. | 977 Valley Road | Gillette | NJ | Leasehold |
| Pathmark Stores, Inc. | 315 Route 206 | Hillsborough | NJ | Leasehold |
| Pathmark Stores, Inc. | 10 South Avenue | Garwood | NJ | Leasehold |
| Pathmark Stores, Inc. | 651 North Stiles Street | Linden | NJ | Leasehold |
| Pathmark Stores, Inc. | 2ND AND GIRARD | Philadelphia | PA | LEASEHOLD |
| Pathmark Stores, Inc. | 3301 Aramingo Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 301 New Brunswick Avenue | Hopelawn | NJ | Owned |
| Pathmark Stores, Inc. | 1000 Easton Road | Cheltenham | PA | Leasehold |
| Pathmark Stores, Inc. | 500 Lincoln Boulevard | Fairless Hills | PA | Leasehold |
| Pathmark Stores, Inc. | 3021 Grays Ferry Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | Wick Shopping Center, 561 Route 1 | Edison | NJ | Leasehold |
| Pathmark Stores, Inc. | 1345 Route 1 | North Brunswick | NJ | Leasehold |
| Pathmark Stores, Inc. | 1450 Clements Bridge Road | Deptford | NJ | Leasehold |
| Pathmark Stores, Inc. | 2671 Durham Road | Bristol | PA | Leasehold |
| Pathmark Stores, Inc. | 176-82 Chelten Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc, | 130 White Horse Pike | Lawnside | NJ | Leasehold |
| Pathmark Stores, Inc. | 130 White Horse Pike | Lawnside | NJ | Subleased |
| Pathmark Stores, Inc. | Whitman Plaza SC, 330 Oregon Ave. | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 8700 Frankford Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 4160 Monument Road | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 4160 Monument Road | Philadelphia | PA | Subleased |
| Pathmark Stores, Inc. | 2900 North Broad Street | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 5005 Edgemont Avenue | Brookhaven | PA | Leasehold |
| Pathmark Stores, Inc. | 5005 Edgemont Avenue | Brookhaven | PA | Subleased |
| Pathmark Stores, Inc, | 2580 Knights Road | Bensalem | PA | Leasehold |
| Pathmark Stores, Inc. | 840 Cottman Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 840 Cottman Avenue | Philadelphia | PA | Subleased |
| Pathmark Stores, Inc. | 420 McDade Boulevard, | Folsom | PA | Leasehold |
| Pathmark Stores, Inc. | 420 McDade Boulevard, | Folsom | PA | Subleased |
| Pathmark Stores, Inc. | 421 South 69th Boulevard | Upper Darby | PA | Leasehold |
| Pathmark Stores, Inc. | Marlboro Plaza, 120 Route 9 | Englishtown | NJ | Leasehold |
| Pathmark Stores, Inc. | 95-101 New Brunswick Avenue | Hopelawn | NJ | Leasehold |
| Pathmark Stores, Inc. | 95 NEW BRUNSWICK AVE. | HOPELAWN | NJ | Leasehold |
| Pathmark Stores, Inc. | 3020 Highway 35 | Hazlet | NJ | Leasehold |
| Pathmark Stores, Inc. | 6718 Black Horse Pike | Egg Harbor | NJ | Leasehold |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| | | (PLEASANTVILLE) | | |
| Pathmark Stores, Inc. | 1123 Route 35 | Middletown | NJ | Leasehold |
| Pathmark Stores, Inc. | 1930 Route 88 | Bricktown | NJ | Leasehold |
| Pathmark Stores, Inc. | 1933 Highway 35 | Wall | NJ | Leasehold |
| Pathmark Stores, Inc. | 1600 Saint Georges Avenue | Woodbridge (Avenel) | NJ | Leasehold |
| Pathmark Stores, Inc. | 1043 US Route 9 | Old Bridge | NJ | Leasehold |
| Pathmark Stores, Inc. | 1043 US Route 9 | Old Bridge | NJ | Subleased |
| Pathmark Stores, Inc, | 1930 Route 88 | Toms River | NJ | Leasehold |
| Pathmark Stores, Inc. | 4365 Kirkwood Highway | Wilmington | DE | Leasehold |
| Pathmark Stores, Inc. | 5100 Wellington Avenue | Ventnor | NJ | Leasehold |
| Pathmark Stores, Inc. | 3901 Lancaster Pike | Wilmington | DE | Leasehold |
| Pathmark Stores, Inc. | 100 College Square | Newark | DE | Leasehold |
| Pathmark Stores, Inc. | 2881 Mount Epharaim Avenue | Camden | NJ | Leasehold |
| Pathmark Stores, Inc. | 2881 Mount Epharaim Avenue | Camden | NJ | Subleased |
| Pathmark Stores, Inc, | 148 Sunset Boulevard | New Castle | DE | Leasehold |
| Pathmark Stores, Inc. | 517 Route 72 | Manahawkin | NJ | Leasehold |
| Pathmark Stores, Inc. | 2225 North 2nd St. | Millville | NJ | Leasehold |
| Pathmark Stores, Inc. | 101 Wicks Road | Brentwood | NY | Leasehold |
| Pathmark Stores, Inc. | 101 Wicks Road | Brentwood | NY | Subleased |
| Pathmark Stores, Inc. | 20-60 Sunrise Highway | Bayshore | NY | Leasehold |
| Pathmark Stores, Inc. | 300 West 145th Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 300 West 145th Street | New York | NY | Subleased |
| Pathmark Stores, Inc, | 5145 Nesconset Parkway | Port Jefferson | NY | Leasehold |
| Pathmark Stores, Inc. | 5145 Nesconset Parkway | Port Jefferson | NY | Subleased |
| Pathmark Stores, Inc. | 130 Wheatley Plaza | Greenvale | NY | Leasehold |
| Pathmark Stores, Inc. | 130 Wheatley Plaza | Greenvale | NY | Subleased |
| Pathmark Stores, Inc. | 160 East 125th Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 160 East 125th Street | New York | NY | Sublease |
| Pathmark Stores, Inc. | 160 East 125th Street | New York | NY | Sublease |
| Pathmark Stores, Inc, | 410 WEST 207TH STREET (INWOOD) | New York | NY | OWNED |
| Pathmark Stores, Inc. | 410 WEST 207TH ST. (INWOOD) | New York | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 492 EAST ATLANTIC AVENUE | EAST ROCKAWAY | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 492 EAST ATLANTIC AVENUE | EAST ROCKAWAY | NY | Subleased |
| Pathmark Stores, Inc. | 1851 BRUCKNER BLVD | Bronx | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 1038/64 LELAND AVENUE | Bronx | NY | OWNED |
| Pathmark Stores, Inc. | 399 ROUTE 112 | PATCHOGUE | NY | Subleased |
| Pathmark Stores, Inc, | 399 ROUTE 112 | PATCHOGUE | NY | Subleased |
| Pathmark Stores, Inc. | 1251 DEER PARK AVENUE | BABYLON | NY | Subleased |
| Pathmark Stores, Inc. | 134-40 SPRINGFIELD BLVD. | SPRINGFIELD GARDENS | NY | Subleased |
| Pathmark Stores, Inc. | 625 ATLANTIC AVENUE | BROOKLYN | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 625 ATLANTIC AVENUE | BROOKLYN | NY | Subleased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 6070 JERICHO TURNPIKE | COMMACK | NY | Subleased |
| Pathmark Stores, Inc. | 31-06 Farrington Street | Whitestone (Flushing) | NY | Leasehold |
| Pathmark Stores, Inc. | 31-06 Farrington Street | Whitestone (Flushing) | NY | Sublease |
| Pathmark Stores, Inc. | 1764 Grand Avenue | Baldwin | NY | Leased |
| Pathmark Stores, Inc. | 1764 Grand Avenue | Baldwin | NY | Subleased |
| Pathmark Stores, Inc. | 1245 61st Street | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 1245 61st Street | Brooklyn | NY | Subleased |
| Pathmark Stores, Inc, | 4055 Merrick Road | Seaford | NY | Leased |
| Pathmark Stores, Inc. | 4055 Merrick Road | Seaford | NY | Subleased |
| Pathmark Stores, Inc. | 92-10 Atlantic Avenue | Ozone Park | NY | Leased |
| Pathmark Stores, Inc. | 92-10 Atlantic Avenue | Ozone Park | NY | Subleased |
| Pathmark Stores, Inc. | 42-02 Northern Boulevard | Long Island City | NY | Leasehold |
| Pathmark Stores, Inc. | 42-02 Northern Boulevard | Long Island City | NY | Sublease |
| Pathmark Stores, Inc. | 2305 Jericho Parkway | Garden City | NY | Leasehold |
| Pathmark Stores, Inc. | 460 Franklin Avenue | Franklin Square | NY | Leasehold |
| Pathmark Stores, Inc. | 460 Franklin Avenue | Franklin Square | NY | Sublease |
| Pathmark Stores, Inc. | 460 FRANKLIN AVENUE | Franklin Square | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 1111 Flatlands Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 1111 Flatlands Avenue | Brooklyn | NY | Subleased |
| Pathmark Stores, Inc, | 1525 Albany Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 1567 ALBANY AVENUE | BROOKLYN | NY | LEASEHOLD |
| Pathmark Stores, Inc. | 2965 Cropsey Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 155 Islip Avenue | Islip | NY | Leasehold |
| Pathmark Stores, Inc. | 155 Islip Avenue | Islip | NY | Subleased |
| Pathmark Stores, Inc. | 5801 Sunrise Highway | Holbrook | NY | Leasehold |
| Pathmark Stores, Inc. | 5801 Sunrise Highway | Holbrook | NY | Subleased |
| Pathmark Stores, Inc, | 1-37 12th Street | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 1-37 12th Street | Brooklyn | NY | Subleased |
| Pathmark Stores, Inc. | 531 Montauk Highway | West Babylon | NY | Leasehold |
| Pathmark Stores, Inc. | 531 Montauk Highway | West Babylon | NY | Subleased |
| Pathmark Stores, Inc. | 227 Cherry Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 235-247 Cherry Street | New York | NY | Leasehold |
| Pathmark Stores, Inc. | 227 Cherry Street | New York | NY | Sublease |
| Pathmark Stores, Inc. | 800 Montauk Highway | Shirley | NY | Leasehold |
| Pathmark Stores, Inc. | 800 Montauk Highway | Shirley | NY | Subleased |
| Pathmark Stores, Inc. | 1 Pathmark Plaza | Mount Vernon | NY | Leasehold |
| Pathmark Stores, Inc. | 1 Pathmark Plaza | Mount Vernon | NY | Sublease |
| Pathmark Stores, Inc. | 2335 New Hyde Park | New Hyde Park | NY | Leasehold |
| Pathmark Stores, Inc. | 2335 New Hyde Park | New Hyde Park | NY | Sublease |
| Pathmark Stores, Inc. | 941 Carmans Road | Massapequa | NY | Leasehold |
| Pathmark Stores, Inc. | 3901 Hempstead Turnpike | Bethpage | NY | Leasehold |
| Pathmark Stores, Inc. | 3901 Hempstead Turnpike | Bethpage | NY | Sublease |
| Pathmark Stores, Inc, | 961 East 174th Street | Bronx | NY | Leasehold |
| Pathmark Stores, Inc. | 2150 Middle Country Road | Centereach | NY | Leasehold |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 2150 Middle Country Road | Centereach | NY | Sublease |
| Pathmark Stores, Inc. | 683 Old Country Road | Dix Hills | NY | Leasehold |
| Pathmark Stores, Inc. | 1897 Front Street | East Meadow | NY | Leasehold |
| Pathmark Stores, Inc. | 1897 Front Street | East Meadow | NY | Sublease |
| Pathmark Stores, Inc. | Castle Center, 1720 Eastchester Road | Bronx | NY | Leasehold |
| Pathmark Stores, Inc. | Castle Center, 1720 Eastchester Road | Bronx | NY | Sublease |
| Pathmark Stores, Inc. | 3785-3861 Nostrand Avenue | Brooklyn | NY | Leasehold |
| Pathmark Stores, Inc. | 2730 Arthur Kill Road | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 2730 Arthur Kill Road | Staten Island | NY | Sublease |
| Pathmark Stores, Inc. | 2730 Arthur Kill Road | Staten Island | NY | Sublease |
| Pathmark Stores, Inc. | 2730 Arthur Kill Road | Staten Island | NY | Sublease |
| Pathmark Stores, Inc. | 100 Greaves Lane | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 100 Greaves Lane | Staten Island | NY | Sublase |
| Pathmark Stores, Inc, | 2875 Richmond Avenue | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 2875 Richmond Avenue | Staten Island | NY | Subleased |
| Pathmark Stores, Inc. | 2660 Hyland Boulevard | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 1351 Forest Avenue | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | 1351 Forest Avenue | Staten Island | NY | Subleased |
| Pathmark Stores, Inc. | 5801 Sunrise Highway | Holbrook | NY | Leasehold |
| Pathmark Stores, Inc. | 2100 Bartow Avenue | Bronx | NY | Leasehold (office) |
| Pathmark Stores, Inc. | 200 Milik Street | Carteret | NJ | Leasehold (office) |
| Pathmark Stores, Inc. | 2110 Route 130 | Edgewater Park | NJ | Owned (gas station) |
| Pathmark Stores, Inc. | 269-279 Ferry Street | Newark | NJ | Leasehold |
| Pathmark Stores, Inc. | 269-279 Ferry Street | Newark | NJ | Sublease |
| Pathmark Stores, Inc, | 945 BALD HILL | Warwick | RI | LEASED |
| Pathmark Stores, Inc. | 1151 West St. George Avenue | Linden | NJ | Leasehold |
| Pathmark Stores, Inc. | 5070 Jonestown Road | Harrisburg | PA | Leasehold |
| Pathmark Stores, Inc. | 5070 Jonestown Road | Harrisburg | PA | Subleased |
| Pathmark Stores, Inc. | 700 Suffolk Avenue | Brentwood | NY | Lease |
| Pathmark Stores, Inc. | 700 Suffolk Avenue | Brentwood | NY | Subleased |
| Pathmark Stores, Inc, | 639 Route 17 | Paramus | NJ | Owned |
| Pathmark Stores, Inc. | 639 Route 17 | Paramus | NJ | Subleased |
| Pathmark Stores, Inc. | 673 Somerset Street, | Franklin | NJ | Owned |
| Pathmark Stores, Inc. | 673 Somerset Street, | Franklin | NJ | Subleased |
| Pathmark Stores, Inc. | Route 1 & Atlantic Avenue | Fairless Hills | PA | Owned |
| Pathmark Stores, Inc. | Route 1 & Atlantic Avenue | Fairless Hills | PA | Subleased |
| Pathmark Stores, Inc. | 1797 Dutch Broadway | Ehnont | NY | Leasehold |
| Pathmark Stores, Inc. | 4030 Merrick Road | Seaford | NY | Leasehold |
| Pathmark Stores, Inc. | 4030 Merrick Road | Seaford | NY | Subleased |
| A&P | 3600 PARK AVENUE | S. Plainfield | NJ | Leased |
| Pathmark Stores, Inc. | Route 440 & Kellogg St. | Jersey City | NJ | Sublease |
| Pathmark Stores, Inc. | 420 GRAND STREET | Jersey City | NJ | Leased |
| Pathmark Stores, Inc. | 420 GRAND STREET | Jersey City | NJ | Subleased |
| Pathmark Stores, Inc. | 726 Washington Avenue | Belleville | NJ | Leasehold |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 115 Belmont Avenue | Belleville | NJ | Owned |
| Pathmark Stores, Inc. | 115 Belmont Avenue | Belleville | NJ | Sublease |
| Pathmark Stores, Inc. | 405 Route 17 | Hackensack | NJ | Leasehold |
| Pathmark Stores, Inc. | 450 Hackensack Avenue | Hackensack | NJ | Leasehold |
| Pathmark Stores, Inc. | 450 Hackensack Avenue | Hackensack | NJ | Sublease |
| Pathmark Stores, Inc. | 2660 Hylan Boulevard | Staten Island | NY | Leasehold |
| Pathmark Stores, Inc. | Botany Plaza - 85 Ackerman Ave. | Clifton | NJ | Leasehold |
| Pathmark Stores, Inc. | Botany Plaza - 85 Ackerman Ave. | Clifton | NJ | Subleased |
| Pathmark Stores, Inc. | 4100 Park Avenue | Weehawkin | NJ | Leasehold |
| Pathmark Stores, Inc. | 4100 Park Avenue | Weehawkin | NJ | Subleased |
| Pathmark Stores, Inc. | 2115 69th Street | North Bergen | NJ | Leasehold |
| Pathmark Stores, Inc. | 58 Broadway | Elmwood Park | NJ | Leasehold |
| Pathmark Stores, Inc. | 895 Paillison Avenue | Clifton | NJ | Owned |
| Pathmark Stores, Inc. | 281-295 Ferry Street | Newark | NJ | Leasehold |
| Pathmark Stores, Inc. | 281-295 Ferry Street | Newark | NJ | Subleased |
| Pathmark Stores, Inc. | 145 Passaic Avenue | Kearny | NJ | Leasehold |
| Pathmark Stores, Inc. | 481-555 River Rd | Edgewater | NJ | Leasehold |
| Pathmark Stores, Inc. | 481-555 River Rd | Edgewater | NJ | Sublease |
| Pathmark Stores, Inc. | 498 East 30th Street | Paterson | NJ | Leasehold |
| Pathmark Stores, Inc. | 80 New Bridge Road | Bergenfield | NJ | Leasehold |
| Pathmark Stores, Inc. | 1510 Route 46 | West Paterson | NJ | Leasehold |
| Pathmark Stores, Inc. | 2200 Maple Avenue | Fairlawn | NJ | Leasehold |
| Pathmark Stores, Inc. | Lyons Plaza , 471-79 Lyons AVENUE | Irvington | NJ | Leasehold |
| Pathmark Stores, Inc. | 175 Lakeside Boulevard | Landing | NJ | Leasehold |
| Pathmark Stores, Inc. | 411 Valley Street | South Orange | NJ | Sublease |
| Pathmark Stores, Inc. | 411 Valley Street | South Orange | NJ | Leasehold |
| Pathmark Stores, Inc. | 35 Lackawanna Plaza | Montclair | NJ | Leasehold |
| Pathmark Stores, Inc. | 277 Eisenhower Parkway | Livingston | NJ | Leasehold |
| Pathmark Stores, Inc. | 1157 Route 46 | Parsippany | NJ | Leasehold |
| Pathmark Stores, Inc. | 1157 Route 46 | Parsippany | NJ | Sublease |
| Pathmark Stores, Inc. | 25 Kinnelon Road | Kinnelon | NJ | Leasehold |
| Pathmark Stores, Inc. | 757 Route 15 | Lake Hopatcong | NJ | NA |
| Pathmark Stores, Inc. | 831 Route 10 | Whippany | NJ | Leasehold |
| Pathmark Stores, Inc. | 211 Elmora Avenue | Elizabeth | NJ | Leasehold |
| Pathmark Stores, Inc. | Kmart Plaza, 140 Route 10 | Randolph | NJ | Leasehold |
| Pathmark Stores, Inc. | 195 East Route 59 | Nanuet | NY | Leasehold |
| Pathmark Stores, Inc. | 195 East Route 59 | Nanuet | NY | Sublease |
| Pathmark Stores, Inc. | 1757 Central Park Avenue | Yonkers | NY | Leasehold |
| Pathmark Stores, Inc. | 1757 Central Park Avenue | Yonkers | NY | Subleased |
| Pathmark Stores, Inc. | 371 Central Avenue | Hartsdale | NY | Leasehold |
| Pathmark Stores, Inc. | 130 Midland Avenue | Port Chester | NY | Leasehold |
| Pathmark Stores, Inc. | 130 Midland Avenue | Port Chester | NY | Subleased |
| Pathmark Stores, Inc. | 2540 Central Park Avenue | North Yonkers | NY | Leasehold |
| Pathmark Stores, Inc. | 2540 Central Park Avenue | North Yonkers | NY | Subleased |
| Pathmark Stores, Inc. | 10 Triangle 17 Plaza | Ransey | NJ | Leasehold |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Pathmark Stores, Inc. | 1188 Route 22 East | North Plainfield | NJ | Leasehold |
| Pathmark Stores, Inc. [assigned from A&P] | 4999 Stelton Road | South Plainfield | NJ | Leasehold |
| Pathmark Stores, Inc. | 1665 Oak Tree Road | Edison | NJ | Leasehold |
| Pathmark Stores, Inc. | 242 Lincoln Boulevard | Middlesex | NJ | Leasehold |
| Pathmark Stores, Inc. | 977 Valley Road | Gillette | NJ | Leasehold |
| Pathmark Stores, Inc. | 315 Route 206 | Hillsborough | NJ | Leasehold |
| Pathmark Stores, Inc. | 10 South Avenue | Garwood | NJ | Leasehold |
| Pathmark Stores, Inc. | 10 SOUTH AVE. | Garwood | NJ | LEASEHOLD |
| Pathmark Stores, Inc. | 651 North Stiles Street | Linden | NJ | Leasehold |
| Pathmark Stores, Inc. | 2ND AND GIRARD | Philadelphia | PA | LEASEHOLD |
| Pathmark Stores, Inc. | 3301 Aramingo Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 301 New Brunswick Avenue | Hopelawn | NJ | Owned |
| Pathmark Stores, Inc. | 1000 Easton Road | Cheltlenham | PA | Leasehold |
| Pathmark Stores, Inc. | 1000 Easton Road | Cheltlenham | PA | Subleased |
| Pathmark Stores, Inc. | 500 Lincoln Boulevard | Fairless Hills | PA | Leasehold |
| Pathmark Stores, Inc. | 500 Lincoln Boulevard | Fairless Hills | PA | Subleased |
| Pathmark Stores, Inc. | 3021 Grays Ferry Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | Wick Shopping Center, 561 Route 1 | Edison | NJ | Leasehold |
| Pathmark Stores, Inc. | 1345 Route 1 | North Brunswick | NJ | Leasehold |
| Pathmark Stores, Inc. | 1450 Clements Bridge Road | Deptford | NJ | Leasehold |
| Pathmark Stores, Inc. | 2671 Durham Road | Bristol | PA | Leasehold |
| Pathmark Stores, Inc. | 176-82 Chelten Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc, | 130 White Horse Pike | Lawnside | NJ | Leasehold |
| Pathmark Stores, Inc. | 130 White Horse Pike | Lawnside | NJ | Subleased |
| Pathmark Stores, Inc. | Whitman Plaza SC, 330 Oregon Ave. | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 8700 Frankford Avenue | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 4160 Monument Road | Philadelphia | PA | Leasehold |
| Pathmark Stores, Inc. | 4160 Monument Road | Philadelphia | PA | Subleased |
| A&P | TWO PARAGON DRIVE | MONTVALE | NJ | Leased |
| A&P | 45 MAYHILL STREET | SADDLE BROOK | NJ | Leased |
| A&P | 90 DELAWARE AVENUE | PATERSON | NJ | Leased |
| A&P | 90 DELAWARE AVE. | PATERSON | NJ | Subleased |
| A&P | 90 DELAWARE AVENUE | PATERSON | NJ | Leased |
| A&P | 20 NORWICH AVENUE | NORWICH | CT | Leased |
| A&P | 20 NORWICH AVENUE | NORWICH | CT | Subleased |
| A&P | 12 QUEEN ANNE ROAD | CHATHAM | MA | Leased |
| A&P | 12 QUEEN ANNE ROAD | CHATHAM | MA | Subleased |
| A&P | 40 FENN ROAD | NEWINGTON | CT | Leased |
| A&P | 25 BROADWAY AVENUE | MYSTIC | CT | Leased |
| A&P | 2400 BERLIN TURNPIKE | NEWINGTON | CT | Leased |
| A&P | 113-121 BOSTON POST ROAD | WATERFORD | CT | Leased |
| A&P | 90 HALLS ROAD | OLD LYME | CT | Leased |
| A&P | 288 ELM STREET | NEW CANAAN | CT | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| A&P | 1259 BOSTON POST RD. | OLD GREENWICH | CT | Leased |
| A&P | 42 DANBURY ROAD | RIDGEFIELD | CT | Leased |
| A&P | 765 PINE STREET | BRISTOL | CT | Leased |
| A&P | 682 LONG HILL ROAD | GROTON | CT | Leased |
| A&P | 2512 LEE AVENUE | SANFORD | NC | Leased |
| A&P | 2512 LEE AVENUE | SANFORD | NC | Subleased |
| A&P | PARK AVENUE | PERTERSBURG | WV | Leased |
| A&P | PARK AVENUE | PERTERSBURG | WV | Sublesed |
| A&P | 800 N. ROLLING ROAD | CATONSVILLE | MD | Leased |
| A&P | 800 N. ROLLING ROAD | CATONSVILLE | MD | Subleased |
| A&P | 1238 PUTTY HILL | TOWSON | MD | Leased |
| A&P | 1238 PUTTY HILL | TOWSON | MD | Subleased |
| A&P | 903 TAYLOR AVENUE | BALTIMORE | MD | Leased |
| A&P | 2401 CLEANLEIGH DRIVE | BALTIMORE | MD | Leased |
| A&P | 7931 BALTIMORE ANAPOLIS ROAD | GLEN BURNIE | MD | Leased |
| A&P | 7931 BALTIMORE ANAPOLIS ROAD | GLEN BURNIE | MD | Sublesed |
| A&P | 115 ANNAPOLIS RD. | ODENTON | MD | Leased |
| A&P | 115 ANNAPOLIS RD. | ODENTON | MD | Subleased |
| A&P | 344 HOSPITAL DRIVE | GLEN BURNIE | MD | Leased |
| A&P | 344 HOSPITAL DRIVE | GLEN BURNIE | MD | Subleased |
| A&P | 10320 FESTIVAL LANE | MANASSAS | VA | Leased |
| A&P | 10320 FESTIVAL LANE | MANASSAS | VA | Subleased |
| A&P | 110 SHANGRI-LA DRIVE | LEXINGTON PARK | MD | Leased |
| A&P | 110 SHANGRI-LA DRIVE | LEXINGTON PARK | MD | Subleased |
| A&P | 13813 FOULGER SQUARE | WOODBRIDGE | VA | Leased |
| A&P | 13813 FOULGER SQUARE | WOODBRIDGE | VA | Subleased |
| A&P | 10780 LEE HIGHWAY | FAIRFAX | VA | Leased |
| A&P | 10780 LEE HIGHWAY | FAIRFAX | VA | Subleased |
| A&P | ROUTE 15 & 29 NORTH | CULPEPPER | VA | Leased |
| A&P | BALTIMORE & UNION AVENUES | LANSDOWNE | PA | Owned |
| A&P | 9830 BUSTLETON AVENUE & COTTMAN | PHILADELPHIA | PA | Leased |
| A&P | 124 EAST MAIN STREET | SMITHTOWN | NY | Leased |
| A&P | 124 EAST MAIN STREET | SMITHTOWN | NY | Subleased |
| A&P | 2040 FOREST AVENUE | STATEN ISLAND | NY | Leased |
| A&P | 380 DOWNING DRIVE | YORKTOWN HEIGHTS | NY | Leased |
| A&P | 6013-6023 EIGHTH AVENUE | BROOKLYN | NY | Leased |
| A&P | 6013-6023 EIGHTH AVENUE | BROOKLYN | NY | Subleased |
| A&P | 975 NOSTRAND AVENUE | BROOKLYN | NY | Leased |
| A&P | 975 NOSTRAND AVENUE | BROOKLYN | NY | Subleased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| A&P | MONTAUK HIGHWAY AND PANTIAGO ROAD | EAST HAMPTON | NY | Leased |
| A&P | 592 FT. WASHINGTON | NEW YORK | NY | Leased |
| A&P | TWO HUNTINGTON TRIANGLE | MELLVILLE | NY | SUBLEASE |
| A&P | CHAMBERLAIN & BERKSHIRE VALLEY RD. | MILTON | NJ | Leased |
| A&P | 2328 PLAINFIELD AVENUE | SOUTH PLAINFIELD | NJ | Leased |
| A&P | 2328 PLAINFIELD AVENUE | SOUTH PLAINFIELD | NJ | Subleased |
| A&P | 217 HARRISON STREET | NUTLEY, NJ | NJ | Subleased |
| A&P | 280 ELM STREET | NEW CANAAN | CT | Leased |
| A&P | 250 WEST 50TH STREET | NEW YORK | NY | Leased |
| A&P | 160 W. PUTNAM AVENUE | GREENWICH | CT | Leased |
| A&P | 1490 DAYTON AVE. | GREENWICH | CT | Leased |
| A&P | 401 E. 59th St. | NEW YORK | NY | Leased |
| A&P | 307 WEST 26TH ST. | NEW YORK | NY | Leased |
| A&P | 10 UNION SQUARE EAST | NEW YORK | NY | Leased |
| A&P | 475 SIXTH AVENUE | NEW YORK | NY | Leased |
| A&P | 1175 THIRD AVENU | NEW YORK | NY | Leased |
| A&P | 1450 THIRD AVENUE @ 82ND STREET | NEW YORK | NY | Leased |
| A&P | 1331 FIRST AVENUE | NEW YORK | NY | Leased |
| A&P | 2008 BROADWAY @ 68TH STREET | NEW YORK | NY | Leased |
| A&P | 1211 MADISON AVENUE | NEW YORK | NY | Leased |
| A&P | 305 E. 86TH ST. | NEW YORK | NY | Leased |
| A&P | 1066 THIRD AVENUE (63RD) | NEW YORK | NY | Leased |
| A&P | 200 EAST 32ND STREET | NEW YORK | NY | Leased |
| A&P | 57 ROUTE 46, SUITE 204 | HACKETTSTOWN | NJ | Leased |
| A&P | 30 IRVINGTON ST. & MADISON | WESTWOOD | NJ | Leased |
| A&P | 30 IRVINGTON ST. & MADISON | WESTWOOD | NJ | Subleased |
| A&P | 445 PLEASANT WAY | WEST ORANGE | NJ | LEASED |
| A&P | 21-23 SUMMIT AVE. | SUMMIT | NJ | Leased |
| A&P | 1205 RICHMOND AVENUE | POINT PLEASANT BEACH | NJ | Leased |
| A&P | 45 PEARL STREET | METUCHEN | NJ | Leased |
| A&P | RINGWOOD AVE. & DOTY ROAD | HASKELL | NJ | Leased |
| A&P | 1103 RT 46 & HOWARD BLVD | LEDGEWOOD | NJ | Leased |
| A&P | 534 BERGEN BOULEVARD | PALISADES PARK | NJ | Leased |
| A&P | 937 LINCOLN AVENUE | GLEN ROCK | NJ | Leased |
| A&P | 15501 BUSTLETON AVENUE | PHILADELPHIA | PA | Leased |
| A&P | 7300 ROSWELL ROAD, NE | ATLANTA | GA | Leased |
| A&P | 3715 MUNDY MILL ROAD | OAKWOOD, GA | GA | Leased |
| A&P | 3715 MUNDY MILL ROAD | OAKWOOD, GA | GA | Subleased |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| A&P | 1820 HIGHWAY 20 | CONYERS | GA | Leased |
| A&P | 1820 HIGHWAY 20 | CONYERS | GA | Subleased |
| A&P | 304 S. POPLAR STREET | ELIZABETHTOWN | NC | Leased |
| A&P | 304 S. POPLAR STREET | ELIZABETHTOWN | NC | Subleased |
| A&P | RIBAUT ROAD PORT | PORT ROYAL | SC | Leased |
| A&P | RIBAUT ROAD PORT | PORT ROYAL | SC | Subleased |
| A&P | 515 NORTH HOUSTON ST | WARNER ROBINS | GA | Owned |
| A&P | 7135 VETERANS BOULEVARD | METAIRIE | LA | Leased |
| A&P | 7135 VETERANS BOULEVARD | METAIRIE | LA | Subleased |
| A&P | 125 E SIDE BEACON ST. | ST LAUREL | MS | Leased |
| A&P | 125 E SIDE BEACON ST. | ST LAUREL | MS | Subleased |
| A&P | 1210 LA SALLE STREET | MCCOMB | MS | Leased |
| A&P | 1210 LA SALLE STREET | MCCOMB | MS | Subleased |
| A&P | 35 MAIN STREET | DANBURY | CT | Leased |
| A&P | ROUTE 51 (90 HALLS ROAD) | OLD LYME | CT | Leased |
| A&P | 1201 HIGH RIDGE ROAD | STAMFORD | CT | Leased |
| A&P | 455 ROUTE 206 | BEDMINSTER | NJ | LEASED |
| A&P | ROUTE 44 & NORTH AVENUE | PLEASANT VALLEY | NY | Leased |
| A&P | EAST MAN STREET & ROUTE 6 | SHRUB OAK | NY | Leased |
| A&P | ROUTE 6 & MILLER ROAD | MAHOPAC | NY | Leased |
| A&P | 20 WELCHER AVENUE | PEEKSKILL | NY | Leased |
| A&P | SAW MILL RIVER ROAD | YORKTOWN HEIGHTS | NY | Leased |
| A&P | 450 MAIN STREET | ARMONK | NY | Leased |
| A&P | ROUTE 100 & 133 | MILLWOOD | NY | Leased |
| A&P | ROUTE 22 | BEDFORD | NY | Leased |
| A&P | 1301 SKIPPACK PIKE | SCENTER SQUARE | PA | Leased |
| A&P | 2333 WELSH ROAD | LANSDALE | PA | Leased |
| A&P | 322 W. BRIDGE ST. | NEW HOPE | PA | Leased |
| A&P | 5101 EAST DRIVE | ARBUTUS | MD | Leased |
| A&P | SECURITY BLVD. | BALTIMORE | MD | Leased |
| A&P | SECURITY BLVD. | BALTIMORE | MD | Subleased |
| A&P | 1020-1040W 41ST STREET | BALTIMORE | MD | Leased |
| A&P | 1763 CHESACO AVENUE | ROSEDALE | MD | Leased |
| A&P | 1763 CHESACO AVENUE | ROSEDALE | MD | Subleased |
| A&P | 504 E. RIDGEVILLE BLVD. | MT. AIRY | MD | Leased |
| A&P | 504 E. RIDGEVILLE BLVD. | MT. AIRY | MD | Subleased |
| A&P | WASHINGTON STREET & BEALL AVE | ROCKVILLE | MD | Leased |
| A&P | 8905 BELAIR ROAD | NOTTINGHAM | MD | Leased |
| A&P | 8905 BELAIR ROAD | NOTTINGHAM | MD | Subleased |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| A&P | 599 W. BALTIMORE NATIONAL PIKE, | BEL AIR | MD | Leased |
| A&P | ROUTE 213 17 WASHINGTON SQUARE | CHERSTERTOWN | MD | Leased |
| A&P | 3301 NORTH RIDGE RD. | ELLICOTT CITY | MD | Leased |
| A&P | 7280 MONTGOMERY ROAD | ELKRIDGE | MD | Leased |
| A&P | 2825 GLENN DALE ROAD | BOWIE | MD | Leased |
| A&P | 125 W. COLLEGE AVENUE | SALISBURY | MD | Leased |
| A&P | 9507 COASTAL HIGHWAY | OCEAN CITY | MD | Leased |
| A&P | 37 W. AYLESBURY AVE. | TIMONIUM | MD | Leased |
| A&P | 37 W. AYLESBURY AVE. | TIMONIUM | MD | Subleased |
| A&P | 7740 RITCHIE HIGHWAY | GLEN BURNIE | MD | Leased |
| A&P | 1238 BAY DALE DRIVE | ARNOLD | MD | Leased |
| A&P | 11531 COASTAL HWY | OCEAN CITY | MD | Leased |
| A&P | 7709 HARFORD ROAD | PARKVILLE | MD | Leased |
| A&P | ENGLAR ROAD & ROUTE 140 | WESTMINSTER | MD | Leased |
| A&P | 3901 ASPEN HELL ROAD | WHEATON | MD | Leased |
| A&P | 5830 BALLENGER CREEK PIKE | FREDERICK | MD | Leased |
| A&P | 40 SOURER ROAD AT N. MAPLE | BRUNSWICK | MD | Leased |
| A&P | 4330 48TH STREET N.W. | WASHINGTON | DC | Leased |
| A&P | 12028 CHERRY HILL ROAD | WHITE OAK | MD | Leased |
| A&P | 1643 ROUTE 82 SUITE 1 | LAGRANGEVILLE | NY | Leased |
| A&P | PADANARUM ROAD | DANBURY | CT | Leased |
| A&P | PADANARUM ROAD | DANBURY | CT | Subleased |
| A&P | RT. 6 | MOHEGAN LAKE | NY | Leased |
| A&P | RT. 6 | MOHEGAN LAKE | NY | Subleased |
| A&P | ROUTE 6 & STONELEIGH AVENUE | CARMEL | NY | Leased |
| A&P | 3113 ROUTE #22 | PATTERSON | NY | Leased |
| A&P | 3113 ROUTE #22 | PATTERSON | NY | Subleased |
| A&P | RT.22 | BREWSTER | NY | Leased |
| A&P | RT.22 | BREWSTER | NY | Subleased |
| A&P | 12 CEDAR STREET | BRONXVILLE | NY | Leased |
| A&P | 829 ROUTE 82 | HOPEWELL JUNCTION | NY | Leased |
| A&P | 1233 NEPPERHAN AVENUE | YONKERS | NY | Leased |
| A&P | 366 PELHAM ROAD | NEW ROCHELLE | NY | Leased |
| A&P | 23 QUAKER RIDGE ROAD | NEW ROCHELLE | NY | Leased |
| A&P | 132 BEDFORD ROAD | KATONAH | NY | Leased |
| A&P | ROUTE 117 & PRESTON WAY | MT KISCO | NY | Leased |
| A&P | 46-40 FRANCIS LEWIS BLVD. | WESTBURY | NY | Leased |
| A&P | 595 OLD COUNTRY ROAD | WESTBURY | NY | Leased |
| A&P | 500 WEST MERRICK ROAD | VALLEY | NY | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| | | STREAM | | |
| A&P | 75 MAYHILL STREET | SADDLEBROOK | NJ | Leased |
| A&P | 614-632 CLINTON STREET | HOBOKEN | NJ | Leased |
| A&P | 1260 SPRINGIFIELD AVENUEJ | NEW PROVIDENCE | NJ | Leased |
| A&P | ROUTE 533 & BROOKS BLVD | MANVILLE | NJ | Leased |
| A&P | 407 KING GEORGE ROAD | BASKING RIDGE | NJ | Leased |
| A&P | RT. #94 & LAMBERT RD. | BLAIRSTOWN | NJ | Leased |
| A&P | RT. #94 & LAMBERT RD. | BLAIRSTOWN | NJ | Subleased |
| A&P | 2424 FLATBUSH AVENUE | BROOKLYN | NY | Leased |
| A&P | 328 UNION AVENUE | HOLBROOK | NY | Leased |
| A&P | 40 VANDERBILT PKWY | COMMACK | NY | Leased |
| A&P | NEWTOWN LANE | EAST HAMPTON | NY | Leased |
| A&P | N. MAIN ST. & JAGGER AVE. | SOUTHAMPTON | NY | Leased |
| A&P | N. MAIN ST. & JAGGER AVE. | SOUTHAMPTON | NY | Subleased |
| A&P | 10205 MAIN ROAD | MATTITUCK | NY | Leased |
| A&P | 289 BERGEN BLVD | FAIRVIEW | NJ | Leased |
| A&P | 175 AVENUE A | BAYONNE | NJ | Leased |
| A&P | 175 AVENUE A | BAYONNE | NJ | Subleased |
| A&P | 550 MYRTLE AVENUE | BOONTON | NJ | Leased |
| A&P | 550 MYRTLE AVENUE | BOONTON | NJ | Subleased |
| A&P | ANDERSON & EDGEWATER ROADS | FAIRVIEW | NJ | Leased |
| A&P | 136 LAKE AVENUE | MIDLAND PARK | NJ | Leased |
| A&P | 136 LAKE AVENUE | MIDLAND PARK | NJ | Sublease |
| A&P | RT 515 & RT 94 | VERNON | NJ | Leased |
| A&P | RT 35 & SHREWSBURY | TINTON FALLS | NJ | Leased |
| A&P | 63 WANAQUE AVENUE | POMPTON LAKES | NJ | Leased |
| A&P | 45 DE MERCURIO DRIVE & W. | ALLENDALE | NJ | Leased |
| A&P | 5734 BERKSHIRE VALLEY ROAD | JEFFERSON TOWNSHIP | NJ | Leased |
| A&P | 123 EAST MAIN STREET | DENVILLE | NJ | Leased |
| A&P | 907 OAK TREE ROAD SOUTH | PLAINFIELD | NJ | Leased |
| A&P | 285 PASCACK ROAD | WASHINGTON TOWNSHIP | NJ | Leased |
| A&P | 59 OUTWATER LANE | GARFIELD | NJ | Leased |
| A&P | ROUTE 35 & LAUREL AVENUE | HOLMDEL | NJ | Leased |
| A&P | 500 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | Leased |
| A&P | 500 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | SUBLEASE |
| A&P | 560 VALLEY ROAD | WAYNE | NJ | Leased |
| A&P | 117 FRANKLIN TPK | MAHWAH | NJ | Leased |
| A&P | 117 FRANKLIN TPK | MAHWAH | NJ | SUBLEASE |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| A&P | ROUTE 23 | SUSSEX | NJ | Leased |
| A&P | WARWICK TURNPIKE | WEST MILFORD | NJ | Leased |
| A&P | WARWICK TURNPIKE | WEST MILFORD | NJ | Subleased |
| A&P | 110-112 WASHINGTON STREET | MORRISTOWN | NJ | Leased |
| A&P | 110-112 WASHINGTON STREET | MORRISTOWN | NJ | Subleased |
| A&P | 148 CENTER GROVE ROAD | RANDOLPH | NJ | Leased |
| A&P | 148 CENTER GROVE ROAD | RANDOLPH | NJ | Subleased |
| A&P | 396 DEMAREST AVE. | CLOSTER | NJ | Leased |
| A&P | SUTTON PLAZA - RT 293 | FLANDERS | NJ | Leased |
| A&P | RT.46 & LACKAWANNA AVE. | WEST PATERSON | NJ | Leased |
| A&P | LEMOINE AVE. & HUDSON ST. & HOYT AVE | FORT LEE | NJ | Leased |
| A&P | LEMOINE AVE. & HUDSON ST. & HOYT AVE | FORT LEE | NJ | Subleased |
| A&P | 1261 BOSTON POST ROAD OLD | OLD GREENWICH | CT | Leased |
| A&P | 19 BELLEVILLE AVENUE BLOOMFIELD NJ | BLOOMFIELD | NJ | Leased |
| A&P | 1185 AMBOY AVENUE | EDISON | NJ | Leased |
| A&P | WASHINGTON VALLEY ROAD | WARRENVILLE | NJ | Leased |
| A&P | 616 E. MAIN STREET | LANSDALE | PA | Leased |
| A&P | ROUTE 513 & LITTLE BROOK | CALIFON | NJ | Leased |
| A&P | ROUTE 31 & ASBURY ANDERSON RD | WASHINGTON | NJ | Leased |
| A&P | ROUTE 9 & BAYSHORE DRIVE | BARNEGET | NJ | Leased |
| A&P | RT. 9 & TRANS OLD BRIDGE RD. | OLD BRIDGE | NJ | Leased |
| A&P | RT. 9 & TRANS OLD BRIDGE RD. | OLD BRIDGE | NJ | Subleased |
| A&P | 6400 AMBOY RD. @ BEDELL RD. | STATEN ISLAND | NY | Leased |
| A&P | 325 ROUTE 35 | CLIFFWOOD | NJ | Leased |
| A&P | 325 ROUTE 35 | CLIFFWOOD | NJ | Subleased |
| A&P | 1060 RARITAN ROAD | CLARK | NJ | Leased |
| A&P | 52 WESTFIELD AVENUE | CLARK | NJ | Leased |
| A&P | 789 ST. GEORGES AVENUE | WOODBRIDGE | NJ | Leased |
| A&P | 453 VALLEY STREET | MAPLEWOOD | NJ | Leased |
| A&P | 507 PROSPECT STREET | LITTLE SILVER | NJ | Leased |
| A&P | 375 TOMPKINS AVENUE | STATEN ISLAND | NY | Leased |
| A&P | 510 VALLEY ROAD | MONTCLAIR | NJ | Leased |
| A&P | 801 KENILWORTH BLVD. | KENILWORTH | NJ | Leased |
| A&P | 801 KENILWORTH BLVD. | KENILWORTH | NJ | Subleased |
| A&P | ROUTE 46 & ROUTE 519 | BELVIDERE | NJ | Leased |
| A&P | 10 CHAMBERS BRIDGE RD & RT 70 | BRICKTOWN | NJ | Leased |
| A&P | 647 ROUTE 18 | EAST BRUNSWICK | NJ | Leased |
| A&P | MILLTOWN & GEORGES ROAD | NORTH | NJ | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
|  |  | BRUNSWICK |  |  |
| A&P | 580 CENTRAL AVENUE | NEW PROVIDENCE | NJ | Leased |
| A&P | 105 SOUTH AVENUE | FANWOOD | NJ | Leased |
| A&P | 5 ORTLEY PLAZA SEASIDE HEIGHTS | ORTLEY BEACH | NJ | Leased |
| A&P | 5 ORTLEY PLAZA SEASIDE HEIGHTS | ORTLEY BEACH | NJ | Sublease |
| A&P | WASHINGTON VALLEY ROAD, ROUTE 202 & 206 | PLUCICEMIN | NJ | Leased |
| A&P | ROUTE 36 & VALLEY DRIVE | NAVESINK | NJ | Leased |
| A&P | ROUTE 520 & 79 | MARLBORO | NJ | Leased |
| A&P | 2007 ROUTE 35 | WALL TOWNSHIP | NJ | Leased |
| A&P | 49 OLD ROUTE  22 | CLINTON | NJ | Owned |
| A&P | 7 NAUGHRIGHT ROAD | MT OLIVE | NJ | Leased |
| A&P | 500 RT 23 | POMPTON PLAINS | NJ | Leased |
| A&P | 4 MEMORIAL DRIVE | LODI | NJ | Leased |
| A&P | 250 E. LANCASTER AVE. & RT. WO | WYNNEWOOD | PA | Leased |
| A&P | 1110 YOUNGSFORD ROAD & RIGHTERS MILL ROA | GLADWYNE | PA | Leased |
| A&P | 2465 SOUTH BROAD ST. | HAMILTON TWP. | NJ | Leased |
| A&P | RT. 38 & EAYRESTOWN ROAD | MT HOLLY | NJ | Leased |
| A&P | RT 70 & PLYMOUTH | EVESHAM | NJ | Leased |
| A&P | 609 E. BAY AVENUE & MILL CREEK LANDING R | MANAHAWKIN | NJ | Leased |
| A&P | 26TH ST. & DELAWARE AVENUE | NORTH WILDWOOD | NJ | Leased |
| A&P | 100 WEST AVENUE | OCEAN CITY | NJ | Leased |
| A&P | MARSH & SILVERSIDE ROADS | WILMINGTON | DE | Leased |
| A&P | 2044 NEW CASTLE AVENUE & STAMM BLVD | NEW CASTLE | DE | Leased |
| A&P | 401 NEW LONDON ROAD AND & COUNTRY CLUB | NEWARK | DE | Leased |
| A&P | 25 GREENTREE DRIVE & ROUTE 8 | DOVER | DE | Leased |
| A&P | RIDGE AVENUE & DOMINO | PHILADELPHIA | PA | Leased |
| A&P | 5TH & PINE STREET | PHILADELPHIA | PA | Leased |
| A&P | 10TH & SOUTH STREETS | PHILADELPHIA | PA | Leased |
| A&P | 336 NORTH BROADWAY | JERICHO | NY | Leased |
| A&P | 890 WALT WHITMAN ROAD | MELVILLE | NY | Leased |
| A&P | 805 MAMARONECK AVENUE | MAMARONECK | NY | Leased |
| A&P | 668 CENTRAL PARK AVENUE | SCARSDALE | NY | Leased |
| A&P | ROUTE 22 & 138 | GOLDENS BRIDGE | NY | Leased |
| A&P | 199 KINDERKAMACK ROAD | PARK RIDGE | NJ | Leased |
| A&P | 19-21 AVE AT PORT IMPERIAL | WEST NEW YORK | NJ | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| A&P | 35400 MICHIGAN AVENUE | WAYNE | MI | Leased |
| A&P | 20125 ANN ARBOR TRAIL | DEARBORN HEIGHTS | MI | Leased |
| A&P | 20125 ANN ARBOR TRAIL | DEARBORN HEIGHTS | MI | Subleased |
| A&P | 900 Northfield Road | BEDFORD, OH | OH | Leased |
| A&P | 900 Northfield Road | BEDFORD, OH | OH | Subleased |
| A&P | 31240 GROESBECK HIGHWAY | FRASER | MI | Leased |
| A&P | 31240 GROESBECK HIGHWAY | FRASER | MI | Subleased |
| A&P | 43 OLYMPIA STREET | VERSAILLES | PA | Leased |
| A&P | 43 OLYMPIA STREET | VERSAILLES | PA | Subleased |
| A&P | 4331 KIRK ROAD | AUSTINTOWN | OH | Leased |
| A&P | 4331 KIRK ROAD | AUSTINTOWN | OH | Subleased |
| A&P | 1001 BOSTON PROVIDENCE HIGHWAY | NORWOOD | MA | Leased |
| A&P | 1001 BOSTON PROVIDENCE HIGHWAY | NORWOOD | MA | Subleased |
| A&P | 2262 JEROME AVENUE | BRONXVILLE | NY | Leased |
| A&P | 2262 JEROME AVENUE | BRONXVILLE | NY | Subleased |
| A&P | ROUTE 3 | LEECHBURG | PA | Leased |
| A&P | ROUTE 3 | LEECHBURG | PA | Subleased |
| A&P | 386 FULTON AVENUE | HEMPSTEAD | NY | Leased |
| A&P | 386 FULTON AVENUE | HEMPSTEAD | NY | Subleased |
| A&P | 953 MANHATTAN AVENUE | GREENPOINT | NY | Leased |
| A&P | 953 MANHATTAN AVENUE | GREENPOINT | NY | Subleased |
| A&P | 72 W. BELLWOOD | BETHALTO | IL | Leased |
| A&P | 72 W. BELLWOOD | BETHALTO | IL | Subleased |
| A&P | 4711 W. 30TH STREET | INDIANAPOLIS | IN | Leased |
| A&P | 20 N. GILBERT | DANVILLE | IL | Owned |
| A&P | 20 N. GILBERT | DANVILLE | IL | Leased |
| A&P | 6851 Gulfport Blvd. | S. Pasadena | FL | Leased |
| A&P | 6851 Gulfport Blvd. | S. Pasadena | FL | Subleased |
| A&P | 616 E. MAIN STREET | LANSDALE | PA | Leased |
| A&P | ROUTE 513 & LITTLE BROOK | CALIFON | NJ | Leased |
| A&P | ROUTE 31 & ASBURY ANDERSON RD | WASHINGTON | NJ | Leased |
| A&P | ROUTE 9 & BAYSHORE DRIVE | BARNEGET | NJ | Leased |
| A&P | RT. 9 & TRANS OLD BRIDGE RD. | OLD BRIDGE | NJ | Leased |
| A&P | RT. 9 & TRANS OLD BRIDGE RD. | OLD BRIDGE | NJ | Subleased |
| A&P | 6400 AMBOY RD. @ BEDELL RD. | STATEN ISLAND | NY | Leased |
| A&P | 325 ROUTE 35 | CLIFFWOOD | NJ | Leased |
| A&P | 325 ROUTE 35 | CLIFFWOOD | NJ | Subleased |
| A&P | 1060 RARITAN ROAD | CLARK | NJ | Leased |
| A&P | 52 WESTFIELD AVENUE | CLARK | NJ | Leased |
| A&P | 789 ST. GEORGES AVENUE | WOODBRIDGE | NJ | Leased |
| A&P | 453 VALLEY STREET | MAPLEWOOD | NJ | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| A&P | 507 PROSPECT STREET | LITTLE SILVER | NJ | Leased |
| A&P | 375 TOMPKINS AVENUE | STATEN ISLAND | NY | Leased |
| A&P | 510 VALLEY ROAD | MONTCLAIR | NJ | Leased |
| A&P | 801 KENILWORTH BLVD. | KENILWORTH | NJ | Leased |
| A&P | 801 KENILWORTH BLVD. | KENILWORTH | NJ | Subleased |
| A&P | ROUTE 46 & ROUTE 519 | BELVIDERE | NJ | Leased |
| A&P | 10 CHAMBERS BRIDGE RD & RT 70 | BRICKTOWN | NJ | Leased |
| A&P | 647 ROUTE 18 | EAST BRUNSWICK | NJ | Leased |
| A&P | MILLTOWN & GEORGES ROAD | NORTH BRUNSWICK | NJ | Leased |
| A&P | 580 CENTRAL AVENUE | NEW PROVIDENCE | NJ | Leased |
| A&P | 105 SOUTH AVENUE | FANWOOD | NJ | Leased |
| A&P | 105 SOUTH AVE | FANWOOD | NJ | Leased |
| A&P | 5 ORTLEY PLAZA SEASIDE HEIGHTS | ORTLEY BEACH | NJ | Leased |
| A&P | 5 ORTLEY PLAZA SEASIDE HEIGHTS | ORTLEY BEACH | NJ | Sublease |
| A&P | WASHINGTON VALLEY ROAD, ROUTE 202 & 206 | PLUCICEMIN | NJ | Leased |
| A&P | ROUTE 36 & VALLEY DRIVE | NAVESINK | NJ | Leased |
| A&P | ROUTE 520 & 79 | MARLBORO | NJ | Leased |
| A&P | 2007 ROUTE 35 | WALL TOWNSHIP | NJ | Leased |
| A&P | 49 OLD ROUTE  22 | CLINTON | NJ | Owned |
| A&P | 7 NAUGHRIGHT ROAD | MT OLIVE | NJ | Leased |
| A&P | 500 RT 23 | POMPTON PLAINS | NJ | Leased |
| A&P | 4 MEMORIAL DRIVE | LODI | NJ | Leased |
| A&P | 250 E. LANCASTER AVE. & RT. WO | WYNNEWOOD | PA | Leased |
| A&P | 1110 YOUNGSFORD ROAD & RIGHTERS MILL ROA | GLADWYNE | PA | Leased |
| A&P | 2465 SOUTH BROAD ST. | HAMILTON TWP. | NJ | Leased |
| A&P | RT. 38 & EAYRESTOWN ROAD | MT HOLLY | NJ | Leased |
| A&P | RT 70 & PLYMOUTH | EVESHAM | NJ | Leased |
| A&P | 609 E. BAY AVENUE & MILL CREEK LANDING R | MANAHAWKIN | NJ | Leased |
| A&P | 26TH ST. & DELAWARE AVENUE | NORTH WILDWOOD | NJ | Leased |
| A&P | 100 WEST AVENUE | OCEAN CITY | NJ | Leased |
| A&P | MARSH & SILVERSIDE ROADS | WILMINGTON | DE | Leased |
| A&P | 2044 NEW CASTLE AVENUE & STAMM BLVD | NEW CASTLE | DE | Leased |
| A&P | 401 NEW LONDON ROAD AND & COUNTRY CLUB | NEWARK | DE | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|--------|---------|------|--------|-----------------|
| A&P | 25 GREENTREE DRIVE & ROUTE 8 | DOVER | DE | Leased |
| A&P | RIDGE AVENUE & DOMINO LANE | PHILADELPHIA | PA | Leased |
| A&P | 5TH & PINE STREET | PHILADELPHIA | PA | Leased |
| A&P | 10TH & SOUTH STREETS | PHILADELPHIA | PA | Leased |
| A&P | 336 NORTH BROADWAY | JERICHO | NY | Leased |
| A&P | 890 WALT WHITMAN ROAD | MELVILLE | NY | Leased |
| A&P | 805 MAMARONECK AVENUE | MAMARONECK | NY | Leased |
| A&P | 668 CENTRAL PARK AVENUE | SCARSDALE | NY | Leased |
| A&P | ROUTE 22 & 138 | GOLDENS BRIDGE | NY | Leased |
| A&P | 199 KINDERKAMACK ROAD | PARK RIDGE | NJ | Leased |
| A&P | 19-21 AVE AT PORT IMPERIAL | WEST NEW YORK | NJ | Leased |
| A&P | 35400 MICHIGAN AVENUE | WAYNE | MI | Leased |
| A&P | 20125 ANN ARBOR TRAIL | DEARBORN HEIGHTS | MI | Leased |
| A&P | 20125 ANN ARBOR TRAIL | DEARBORN HEIGHTS | MI | Subleased |
| A&P | 900 Northfield Road | BEDFORD, OH | OH | Leased |
| A&P | 900 Northfield Road | BEDFORD, OH | OH | Subleased |
| A&P | 31240 GROESBECK HIGHWAY | FRASER | MI | Leased |
| A&P | 31240 GROESBECK HIGHWAY | FRASER | MI | Subleased |
| A&P | 43 OLYMPIA STREET | VERSAILLES | PA | Leased |
| A&P | 43 OLYMPIA STREET | VERSAILLES | PA | Subleased |
| A&P | 4331 KIRK ROAD | AUSTINTOWN | OH | Leased |
| A&P | 4331 KIRK ROAD | AUSTINTOWN | OH | Subleased |
| A&P | 1001 BOSTON PROVIDENCE HIGHWAY | NORWOOD | MA | Leased |
| A&P | 1001 BOSTON PROVIDENCE HIGHWAY | NORWOOD | MA | Subleased |
| A&P | 2262 JEROME AVENUE | BRONXVILLE | NY | Leased |
| A&P | 2262 JEROME AVENUE | BRONXVILLE | NY | Subleased |
| A&P | ROUTE 3 | LEECHBURG | PA | Leased |
| A&P | ROUTE 3 | LEECHBURG | PA | Subleased |
| A&P | 386 FULTON AVENUE | HEMPSTEAD | NY | Leased |
| A&P | 386 FULTON AVENUE | HEMPSTEAD | NY | Subleased |
| A&P | 953 MANHATTAN AVENUE | GREENPOINT | NY | Leased |
| A&P | 953 MANHATTAN AVENUE | GREENPOINT | NY | Subleased |
| A&P | 72 W. BELLWOOD | BETHALTO | IL | Leased |
| A&P | 72 W. BELLWOOD | BETHALTO | IL | Subleased |
| A&P | 4711 W. 30TH STREET | INDIANAPOLIS | IN | Leased |
| A&P | 20 N. GILBERT | DANVILLE | IL | Owned |
| A&P | 20 N. GILBERT | DANVILLE | IL | Leased |
| A&P | 6851 Gulfport Blvd. | S. Pasadena | FL | Leased |
| A&P | 6851 Gulfport Blvd. | S. Pasadena | FL | Subleased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| A&P | RIDGE AVENUE & DOMINO LANE | PHILADELPHIA | PA | Leased |
| A&P | 5TH & PINE STREET | PHILADELPHIA | PA | Leased |
| A&P | 10TH & SOUTH STREETS | PHILADELPHIA | PA | Leased |
| A&P | 336 NORTH BROADWAY | JERICHO | NY | Leased |
| A&P | 890 WALT WHITMAN ROAD | MELVILLE | NY | Leased |
| A&P | 805 MAMARONECK AVENUE | MAMARONECK | NY | Leased |
| A&P | 668 CENTRAL PARK AVENUE | SCARSDALE | NY | Leased |
| A&P | ROUTE 22 & 138 | GOLDENS BRIDGE | NY | Leased |
| A&P | 199 KINDERKAMACK ROAD | PARK RIDGE | NJ | Leased |
| A&P | 19-21 AVE AT PORT IMPERIAL | WEST NEW YORK | NJ | Leased |
| A&P | 35400 MICHIGAN AVENUE | WAYNE | MI | Leased |
| A&P | 20125 ANN ARBOR TRAIL | DEARBORN HEIGHTS | MI | Leased |
| A&P | 20125 ANN ARBOR TRAIL | DEARBORN HEIGHTS | MI | Subleased |
| A&P | 900 Northfield Road | BEDFORD, OH | OH | Leased |
| A&P | 900 Northfield Road | BEDFORD, OH | OH | Subleased |
| A&P | 31240 GROESBECK HIGHWAY | FRASER | MI | Leased |
| A&P | 31240 GROESBECK HIGHWAY | FRASER | MI | Subleased |
| A&P | 43 OLYMPIA STREET | VERSAILLES | PA | Leased |
| A&P | 43 OLYMPIA STREET | VERSAILLES | PA | Subleased |
| A&P | 4331 KIRK ROAD | AUSTINTOWN | OH | Leased |
| A&P | 4331 KIRK ROAD | AUSTINTOWN | OH | Subleased |
| A&P | 1001 BOSTON PROVIDENCE HIGHWAY | NORWOOD | MA | Leased |
| A&P | 1001 BOSTON PROVIDENCE HIGHWAY | NORWOOD | MA | Subleased |
| A&P | 2262 JEROME AVENUE | BRONXVILLE | NY | Leased |
| A&P | 2262 JEROME AVENUE | BRONXVILLE | NY | Subleased |
| A&P | ROUTE 3 | LEECHBURG | PA | Leased |
| A&P | ROUTE 3 | LEECHBURG | PA | Subleased |
| A&P | 386 FULTON AVENUE | HEMPSTEAD | NY | Leased |
| A&P | 386 FULTON AVENUE | HEMPSTEAD | NY | Subleased |
| A&P | 953 MANHATTAN AVENUE | GREENPOINT | NY | Leased |
| A&P | 953 MANHATTAN AVENUE | GREENPOINT | NY | Subleased |
| A&P | 72 W. BELLWOOD | BETHALTO | IL | Leased |
| A&P | 72 W. BELLWOOD | BETHALTO | IL | Subleased |
| A&P | 4711 W. 30TH STREET | INDIANAPOLIS | IN | Leased |
| A&P | 20 N. GILBERT | DANVILLE | IL | Owned |
| A&P | 20 N. GILBERT | DANVILLE | IL | Leased |
| A&P | 6851 Gulfport Blvd. | S. Pasadena | FL | Leased |
| A&P | 6851 Gulfport Blvd. | S. Pasadena | FL | Subleased |
| Plainbridge LLC | 286 Homestead Avenue | Avenel | NJ | Owned) |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Plainbridge, LLC | 979 Church Road | Cherry Hill | NJ | Leased |
| Plainbridge, LLC | 50 Lawrence Road | Broomall | PA | Owned |
| Plainbridge, LLC | 4578 U.S. Highway 9 | Howell | NJ | Leased |
| Plainbridge, LLC | 5020 Jericho Turnpike | Commack | NY | Leased |
| Plainbridge, LLC | 5020 Jericho Turnpike | Commack | NY | Subleased |
| Plainbridge, LLC | 330 Connecticut Avenue | Norwalk | CT | Leased |
| Plainbridge, LLC | 330 Connecticut Avenue | Norwalk | CT | Sublease |
| Plainbridge, LLC | 8B Court South, Sutton Kilmer Industrial Park | Edison | NJ | Leased |
| Bridge Stuart, Inc. | 2110 Route 130 | Edgewater Park | NJ | Owned |
| Bridge Stuart, Inc. | 95-101 New Brunswick Avenue | Hopelawn | NJ | Leased |
| Bridge Stuart, Inc. | 95-101 New Brunswick Avenue | Hopelawn | NJ | Subleased |
| East Brunswick Stuart LLC | 50 Racetrack Road | East Brunswick | NJ | Owned |
| East Brunswick Stuart LLC | 50 Racetrack Road | East Brunswick | NJ | Leased |
| MacDade Boulevard Stuart LLC | 140 North MacDade Boulevard | Glenolden | PA | Leased |
| Borman's, Inc. | 10900 BELLEVILLE | Belleville | MI | Leased |
| Borman's, Inc. | 1085 E. CARO ROAD | Caro | MI | Leased |
| Borman's, Inc. | 7121 DIXIE HIGHWAY | Clarkston | MI | Leased |
| Borman's, Inc. | 4998 DIXIE HIGHWAY | Waterford | MI | Leased |
| Borman's, Inc. | 730 PONTIAC TRAIL | Walled Lake | MI | Leased |
| Borman's, Inc. | 13777 EUREKA ROAD | Southgate | MI | Leased |
| Borman's, Inc. | 21800 W 11 MILE RD | Southfield | MI | Leased |
| Borman's, Inc. | 1255 S. MAIN ST. | Chelsea | MI | Leased |
| Borman's, Inc. | 1255 S. MAIN ST. | Chelsea | MI | Sublease |
| Borman's, Inc. | 225 CANTON CENTER SOUTHI | Canton | MI | Leased |
| Borman's, Inc. | 20880 FORT STREET | Riverview | MI | Leased |
| Borman's, Inc. | 20880 FORT STREET | Riverview | MI | Subleased |
| Borman's, Inc. | 12250 EAST JEFFERSON | Detroit | MI | Leased |
| Borman's, Inc. | 21592 ECORSE ROAD | Taylor | MI | Leased |
| Borman's, Inc. | 50 N. GROESBECK HWY. | Mt. Clemens | MI | Leased |
| Borman's, Inc. | 161 S. MILFORD ROAD | Milford | MI | Leased |
| Borman's, Inc. | GRATIOT & 23 MILE ROAD | Chesterfield | MI | Leased |
| Borman's, Inc. | 20601 WEST WARREN STREET | Dearborn Heights | MI | Leased |
| Borman's, Inc. | 15100 SILVER LAKE PKWY. | Fenton | MI | Leased |
| Borman's, Inc. | 15100 SILVER LAKE PKWY. | Fenton | MI | Subleased |
| Borman's, Inc. | 13390 N. LEROY | Fenton | MI | Leased |
| Borman's, Inc. | 13390 N. LEROY | Fenton | MI | Subleased |
| Borman's, Inc. | 45300 HAYES ROAD | Macomb | MI | Leased |
| Borman's, Inc. | 45300 HAYES ROAD | Macomb | MI | Subleased |
| Borman's, Inc. | 13255 15 MILE ROAD | Sterling Heights | MI | Leased |
| Borman's, Inc. | 1335 E. MICHIGAN AVENUE | Saline | MI | Leased |
| Borman's, Inc. | 1335 E. MICHIGAN AVENUE | Saline | MI | Subleased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| Borman's, Inc. | 44777 MOUND RD. STERLING | Sterling Heights | MI | Leased |
| Borman's, Inc. | 54750 SHELBY ROAD | Shelby Twp | MI | Leased |
| Borman's, Inc. | 14601 E. TWELVE MILE ROAD | Warren | MI | Leased |
| Borman's, Inc. | 9080 HIGHLAND ROAD | White Lake | MI | Leased |
| Borman's, Inc. | 29751 SEVEN MILE ROAD | Livonia | MI | Leased |
| Borman's, Inc. | 407 S. TELEGRAPH ROAD | Monroe | MI | Leased |
| Borman's, Inc. | 6555 SASHABAW ROAD | Clarkston | MI | Leased |
| Borman's, Inc. | 6555 SASHABAW ROAD | Clarkston | MI | Subleased |
| Borman's, Inc. | 3520 PINE GROVE | Port Huron | MI | Leased |
| Borman's, Inc. | 3520 PINE GROVE | Port Huron | MI | Subleased |
| Borman's, Inc. | 50820 SCHOENHERR ROAD | Utica | MI | Leased |
| Borman's, Inc. | 50820 SCHOENHERR ROAD | Utica | MI | Subleased |
| Borman's, Inc. | 36622 FIVE MILE ROAD | Livonia | MI | Leased |
| Borman's, Inc. | 36622 FIVE MILE ROAD | Livonia | MI | Subleased |
| Borman's, Inc. | 5112 N.W. S. HIGHWAY 23I | Oscoda | MI | Leased |
| Borman's, Inc. | 5112 N.W. S. HIGHWAY 23I | Oscoda | MI | Subleased |
| Borman's, Inc. | 373 NORTH WILLOWBROOK ROAD | Coldwater | MI | Leased |
| Borman's, Inc. | 373 NORTH WILLOWBROOK ROAD | Coldwater | MI | Subleased |
| Borman's, Inc. | 4270 W. VIENNA ROAD | Clio | MI | Leased |
| Borman's, Inc. | 2763 E. GRAND RIVER | East Lansing | MI | Leased |
| Borman's, Inc. | 2763 E. GRAND RIVER | East Lansing | MI | Subleased |
| Borman's, Inc. | 5801 W. SAGINAW HWY. | Delta Twp | MI | Leased |
| Borman's, Inc. | 5801 W. SAGINAW HWY. | Delta Twp | MI | Subleased |
| Borman's, Inc. | 3020 WASHTENAW AVE. I | Ypsilanti | MI | Leased |
| Borman's, Inc. | 5080 CORUNNA | Flint | MI | Leased |
| Borman's, Inc. | 5080 CORUNNA | Flint | MI | Subleased |
| Borman's, Inc. | 605 WEST SANILAC | Sandusky | MI | Leased |
| Borman's, Inc. | 3711 LAPEER ROAD | Flint | MI | Leased |
| Borman's, Inc. | 1315 WASHINGTON STREET | Midland | MI | Leased |
| Borman's, Inc. | 35400 E. MICHIGAN AVENUE | Wayne | MI | Leased |
| Borman's, Inc. | 35400 E. MICHIGAN AVENUE | Wayne | MI | Subleased |
| Borman's, Inc. | 19150 TELEGRAPH RD. | Detroit | MI | Leased |
| Borman's, Inc. | 19150 TELEGRAPH RD. | Detroit | MI | Subleased |
| Borman's, Inc. | 8000 W. OUTER DRIVE | Detroit | MI | Leased |
| Borman's, Inc. | 8000 W. OUTER DRIVE | Detroit | MI | Subleased |
| Borman's, Inc. | 3995 FOURTEEN MILE ROAD | Sterling Heights | MI | Leased |
| Borman's, Inc. | 3995 FOURTEEN MILE ROAD | Sterling Heights | MI | Subleased |
| Borman's, Inc. | 18718 BORMAN AVENUE | Detroit | MI | Leased |
| Borman's, Inc. | 28700 PLYMOUTH ROAD | Livonia | MI | Leased |
| Borman's, Inc. | 28700 PLYMOUTH ROAD | Livonia | MI | Subleased |
| Borman's, Inc. | 1894 WEAVER ROAD | DETROIT | MI | OWNED |
| APW SUPERMARKETS, INC. | 2879 GRAND BOULEVARD | BALDWIN | NY | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| APW SUPERMARKETS, INC. | SUNSET AVENUE | WESTHAMPTON BEACH | NY | Leased |
| APW SUPERMARKETS, INC. | 84 JERICHO TURNPIKE | COMMACK | NY | Leased |
| APW SUPERMARKETS, INC. | OLD COUNTRY AND MILL | RIVERHEAD | NY | Leased |
| APW SUPERMARKETS, INC. | 3600 LONG BEACH ROAD | OCEANSIDE | NY | Leased |
| APW SUPERMARKETS, INC. | 1235 VETERANS MEMORIAL HGHWY | HAUPPAUGE | NY | Leased |
| APW SUPERMARKETS, INC. | 777 PULASKI ROAD | GREENLAWN | NY | Leased |
| APW SUPERMARKETS, INC. | 812 MONTAUK HWY CENTER | MORICHES | NY | Leased |
| APW SUPERMARKETS, INC. | 81-21 NEW UTRECHT AVENUE | BROOKLYN | NY | Owned |
| APW SUPERMARKETS, INC. | 81-21 NEW UTRECHT AVENUE | BROOKLYN | NY | GROUND LEASE |
| APW SUPERMARKETS, INC. | 50 E. HOFFMAN AVE. | LINDENHURST | NY | Leased |
| APW SUPERMARKETS, INC. | 50 E. HOFFMAN AVE. | LINDENHURST | NY | Subleased |
| APW SUPERMARKETS, INC. | 1934 MIDDLE COUNTRY ROAD | CENTEREACH | NY | Leased |
| APW SUPERMARKETS, INC. | 5508 SUNRISE HIGHWAY | MASSAPEQUA | NY | Leased |
| APW SUPERMARKETS, INC. | 20TH AVENUE & 132ND STREET | COLLEGE POINT | NY | Leased |
| APW SUPERMARKETS, INC. | 20TH AVENUE & 132ND STREET | COLLEGE POINT | NY | Subleased |
| APW SUPERMARKETS, INC. | NESCONSET HIGHWAY | SETAUKET | NY | Leased |
| APW SUPERMARKETS, INC. | MERRICK RD. & CHERNUCHA | MERRICK | NY | Leased |
| APW SUPERMARKETS, INC. | 3377 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | Leased |
| APW SUPERMARKETS, INC. | 4560 SUNRISE HWY | OAKDALE | NY | Leased |
| APW SUPERMARKETS, INC. | 2162 NESCONSET HIGHWAY | STONY BROOK | NY | Leased |
| APW SUPERMARKETS, INC. | 245 ROUTE 25A | ROCKY POINT | NY | Leased |
| APW SUPERMARKETS, INC. | 255TH STREET & UNION TURNPIKE | GLEN OAKS | NY | Leased |
| APW SUPERMARKETS, INC. | 40 GREAT NECK ROAD | GREAT NECK | NY | Leased |
| APW SUPERMARKETS, INC. | 35-10 FRANCIS LEWIS BLVD | BAYSIUDE | NY | Leased |
| APW SUPERMARKETS, INC. | MT. SINAI ROAD & RT 25 | SELDEN | NY | Leased |
| APW | 83-25 153RD AVENUE | HOWARD | NY | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| SUPERMARKETS, INC. | | BEACH | | |
| APW SUPERMARKETS, INC. | 1050 WILLIS AVENUE | ALBERTSON | NY | Leased |
| APW SUPERMARKETS, INC. | 905 ATLANTIC AVENUE | BALDWIN | NY | Leased |
| APW SUPERMARKETS, INC. | 702 HICKSVILLE ROAD | MASSAPEQUA | NY | Leased |
| APW SUPERMARKETS, INC. | 1960 DEER PARK AVENUE | DEER PARK | NY | Leased |
| APW SUPERMARKETS, INC. | 210 TARRYTOWN ROAD | GREENBURGH | NY | Leased |
| WALDBAUM INC. | 79 TURNPIKE SQUARE | MILFORD | CT | Leased |
| WALDBAUM INC. | 79 TURNPIKE SQUARE | MILFORD | CT | Subleased |
| WALDBAUM INC. | 35 MAIN STREET | DANBURY | CT | Leased |
| WALDBAUM INC. | 31 E. PROSPECT AVENUE | MT VERNON | NY | Leased |
| WALDBAUM INC. | 31 E. PROSPECT AVENUE | MT VERNON | NY | Subleased |
| WALDBAUM INC. | 81-21 NEW UTRECHT AVENUE | BROOKLYN | NY | LEASED |
| WALDBAUM INC. | 1425 KENNEDY BOULEVARD | NORTH BERGEN | NJ | Leased |
| WALDBAUM INC. | 1700 PARK AVENUE | BRIDGEPORT | CT | Leased |
| WALDBAUM INC. | 207 WEBSTER SQUARE ROAD | BERLIN | CT | Leased |
| WALDBAUM INC. | 2475 JERICHO TPKE | GARDEN CITY | NY | Leased |
| WALDBAUM INC. | 3100 OCEAN DRIVE | BROOKLYN | NY | Leased |
| WALDBAUM INC. | 60 WALL STREET | HUNTINGTON | NY | Leased |
| WALDBAUM INC. | 2149-2151 RALPH AVENUE | BROOKLYN | NY | Leased |
| WALDBAUM INC. | 440 W. SUNRISE HWY. N. | PATCHOGUE | NY | Leased |
| WALDBAUM INC. | 196-35 HORACE HARDING BLVD | FLUSHING | NY | Leased |
| WALDBAUM INC. | 575 BOSTON POST ROAD | PORTCHESTER | NY | Leased |
| WALDBAUM INC. | 154TH STREET 10TH AVENUE | WHITESTONE | NY | Leased |
| WALDBAUM INC. | 154TH STREET 10TH AVENUE | WHITESTONE | NY | Subleased |
| WALDBAUM INC. | 3377 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | LEVITTOWN | NY | Leased |
| WALDBURY INC. | 2 WESTBURY AVENUE | CARLE PLACE | NY | Leased |
| WALDBAUM INC. | 112-15 BEACH CHANNEL DRIVE | BELLE HARBOR | NY | Leased |
| WALDBAUM INC. | 112-15 BEACH CHANNEL DRIVE | BELLE HARBOR | NY | Subleased |
| WALDBAUM INC. | MC LEAN & CENTRAL PARK AVE | YONKERS | NY | Leased |
| WALDBAUM INC. | 601 PORTION & CENACLE ROAD | LAKE RONKONKOMA | NY | Leased |
| WALDBAUM INC. | 213-15 26TH AVENUE | BAY TERRACE | NY | Leased |
| WALDBAUM INC. | 450 MAIN STREET | FARMINGDALE | NY | Leased |
| WALDBAUM INC. | 450 MAIN STREET | FARMINGDALE | NY | Subleased |
| WALDBAUM INC. | 1530 FRONT ST. | EAST MEADOW | NY | Leased |
| WALDBAUM INC. | 125 18TH STREET | JERSEY CITY | NJ | Leased |
| WALDBAUM INC. | 75-55 31ST STREET | JACKSON HEIGHTS | NY | Leased |
| WALDBAUM INC. | 399 OCEAN AVENUE | ROCKVILLE CENTRE | NY | Leased |
| WALDBAUM INC. | 15601 CROSSBAY BOULEVARD | HOWARD | NY | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| | | BEACH | | |
| WALDBAUM INC. | 15601 CROSSBAY BOULEVARD | HOWARD BEACH | NY | Subleased |
| WALDBAUM INC. | 1-1 PARK PLAZA | GLEN HEAD | NY | Leased |
| WALDBAUM INC. | 85 PARK AVENUE | LONG BEACH | NY | Subleased |
| WALDBAUM INC. | 655 MONTAUK HWY. | EAST PATCHOGUE | NY | LEASED |
| WALDBAUM INC. | 725 SUNRISE HWY | W. BABYLON | NY | Leased |
| WALDBAUM INC. | 300 MONTAUK HWY | EAST ISLIP | NY | Leased |
| WALDBAUM INC. | 711 E. JERICHO TURNPIKE | HUNTINGTON STATION | NY | Leased |
| SHOPWELL | 592 FT WASHINGTON | NEW YORK | NY | Subleased |
| SHOPWELL | 250 WEST 50TH STREET | NEW YORK | NY | Leased |
| SHOPWELL | 250 WEST 50TH STREET | NEW YORK | NY | Sublease |
| SHOPWELL | 501 EAST 79TH STREET (1498 YORK AVENUE) | NEW YORK | NY | Subleased |
| SHOPWELL | 475 SIXTH AVENUE | NEW YORK | NY | Leased |
| SHOPWELL | 475 SIXTH AVENUE | NEW YORK | NY | Subleased |
| SHOPWELL | 969 SECOND AVENUE @ E. 51ST STREET | NEW YORK | NY | Leased |
| SHOPWELL | 250 WEST 90TH STREET AT BROADWAY | NEW YORK | NY | Leased |
| SHOPWELL | 2101 BROADWAY | NEW YORK | NY | Subleased |
| SHOPWELL | 452 WEST 43RD STREET | NEW YORK | NY | Leased |
| SHOPWELL | 316 1/2 GREENWICH STREET | NEW YORK | NY | Leased |
| SHOPWELL | ROUTE 303 & LAKE ROAD | VALLEY COTTAGE | NY | Leased |
| SHOPWELL | 87 MAIN STREET | HASTINGS | NY | Leased |
| SHOPWELL | 5661 RIVERDALE AVENUE | BRONX | NY | Leased |
| SHOPWELL | 777 WHITE PLAINS ROAD | EASTCHESTER | NY | Leased |
| SHOPWELL | 2005 ALBANY POST ROAD | CROTON ON THE HUDSON | NY | Leased |
| SHOPWELL | COLUMBUS AVENUE | THORNWOOD | NY | Leased |
| SHOPWELL | 261 SOUTH RIDGE STREET | RYE | NY | Leased |
| SHOPWELL | 355 HALSTEAD AVENUE, | HARRISON | NY | Leased |
| SHOPWELL | 1886 PLEASANTVILLE ROAD | BRIARCLIFF MANOR | NY | Owned |
| SHOPWELL | 103 KNOLLWOOD ROAD | GREENBURGH | NY | Leased |
| SuperFresh Food Markets, Inc. | 4301 MARKET STREET | WILMINGTON | DE | Leased |
| SuperFresh Food Markets, Inc. | RT. 38 & MALL DRIVE | CHERRY HILL | NJ | Subleased |
| SuperFresh Food Markets, Inc. | 18578 COASTAL HIGHWAY UNIT 14 | REHOBETH BEATH | DE | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| SuperFresh Food Markets, Inc. | 8920-60 FRANKFORD AVENUE | PHILADELPHIA | PA | Leased |
| SuperFresh Food Markets, Inc. | 222 N. CHARLES STREET | BALTIMORE | MD | Leased |
| SuperFresh Food Markets, Inc. | 12741 OCEAN GATEWAY | OCEAN CITY | MD | Leased |
| SuperFresh Food Markets, Inc. | 650 CUTHBERT BLVD. & MACARTHUR RD. | WESTMONT | NJ | Leased |
| SuperFresh Food Markets, Inc. | 18578 COASTAL HIGHWAY UNIT 13 | REHOBETH BEATH | DE | Leased |
| SuperFresh Food Markets, Inc. | 700 PLAZA DRIVE | NEWARK | DE | Leased |
| SuperFresh Food Markets, Inc. | 2101-41 COTTMAN AVE. | PHILADELPHIA | PA | Leased |
| SuperFresh Food Markets, Inc. | 85 FRANKLIN MILLS BOULEVARD | PHILADELPHIA | PA | Leased |
| SuperFresh Food Markets, Inc. | 7700 CRITTENDEN AVE. | PHILADELPHIA | PA | Leased |
| SuperFresh Food Markets, Inc. | 1851 S. CHRISTOPHER COLUMBUS BLVD. | PHILADELPHIA | PA | Leased |
| SuperFresh Food Markets, Inc. | GOUCHER BLVD. & JOPPA ROAD BALTIMORE MD | BALTIMORE | MD | Leased |
| SuperFresh Food Markets, Inc. | 780 CAMBRIDGE | CAMBRIDGE | MD | Leased |
| SuperFresh Food Markets, Inc. | ROUTE 175 | ODENTON | MD | Leased |
| SuperFresh Food Markets, Inc. | 1305 WEST CHESTER PIKE | HAVERTOWN | PA | Leased |
| SuperFresh Food Markets, Inc. | 3070 WELSH ROAD | WILLOW GROVE | PA | LEASED |
| SuperFresh Food Markets, Inc. | 863 E. BALTIMORE PIKE | KENNETT SQUARE | PA | Leased |
| SuperFresh Food Markets, Inc. | COUNTY LINE & DAVISVILLE | UPPER MORELAND | PA | Leased |
| SuperFresh Food Markets, Inc. | 400-450 W. SWEDESFORD ROAD | DEVON | PA | Leased |
| SuperFresh Food Markets, Inc. | 2ND ST. & BUSTLETON PIKE | RICHBORO | PA | Leased |
| SuperFresh Food Markets, Inc. | 1601 BIG OAK ROAD | LOWER MAKEFIELD | PA | Leased |
| SuperFresh Food Markets, Inc. | 200 SOUTH BEST AVENUE & MAIN STREET | WALNUTPORT | PA | Leased |
| SuperFresh Food Markets, Inc. | RT 100 & 724 NORTH | COVENTRY | PA | Leased |
| SuperFresh Food Markets, Inc. | 501 ROUTE 113 | CHESTER SPRINGS | PA | Leased |
| SuperFresh Food Markets, Inc. | 3691 ROUTE 378 | BETHLEHEM | PA | Leased |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| SuperFresh Food Markets, Inc. | 501 PRINCETON ROAD RD #1 | HIGHTSTOWN | NJ | Leased |
| SuperFresh Food Markets, Inc. | 20 COURT HOUSE & S. DENNIS RD. | CAPE MAY COURT HOUSE | NJ | Subleased |
| SuperFresh Food Markets, Inc. | ROUTE 49 AND HOOK | PENNSVILLE | NJ | Leased |
| SuperFresh Food Markets, Inc. | RT 30 & MIDDLE RD. | HAMMONTON | NJ | Leased |
| SuperFresh Food Markets, Inc. | 10 SCHALKS CROSSING ROAD | PAINSBORO | NJ | Leased |
| SuperFresh Food Markets, Inc. | 609 NORTH DUPONT BOULEVARD | MILFORD | DE | Leased |
| SuperFresh Food Markets, Inc. | ROUTE 13 & MAPLE ROAD | CLAYMONT | DE | Subleased |
| SuperFresh Food Markets, Inc. | 643 CONCHESTER PIKE, | BOOTHWYN | PA | Leased |
| SuperFresh Food Markets, Inc. | 643 CONCHESTER PIKE, | BOOTHWYN | PA | Subleased |
| SUPERFRESH/SAV-A-CENTER, INC. | 8301 WEST JUDGE PEREZ DRIVE | CHALMETTE | LA | Leased |
| SUPERFRESH/SAV-A-CENTER, INC. | 2424 MANHATTAN BOULEVARD | HARVEY | LA | Leased |
| SUPERFRESH/SAV-A-CENTER, INC. | 3450 HIGHWAY 190 | MANDEVILLE | LA | Subleased |
| SUPERFRESH/SAV-A-CENTER, INC. | 8301 WEST JUDGE PEREZ DRIVE | CHALMETTE | LA | Leased |
| SUPERFRESH/SAV-A-CENTER, INC. | 2424 MANHATTAN BOULEVARD | HARVEY | LA | Leased |
| SEG STORES, INC. | 5555 S.W. 4TH AVE CO. LLC 708 THIRD AVENUE, 28TH FLOOR C/O BENENSON CAPITAL PARTNERS, LLC | NEW YORK | NY | Subleased |
| SEG STORES, INC. | 555 S. WEST 4TH AVENUE | ONTARIO | OR | Subleased to Robb Enterprises, Inc., d/b/a The Red Apple, 555 SW Fourth Avenue, Ontario, OR  97914 |
| SEG STORES, INC. | 400 W. CENTER STREET | ROCK SPRINGS WY | WY | Subleased to The Benenson Capital Company 708 THird Avenue, 28th Floor New York, NY |
| SEG STORES, INC. | 400 W. CENTER STREET | ROCK SPRINGS | WY | Subleased to Wyoming Home Center, Inc., 400 North Center Street, Rock Springs WY 82901 |

| Debtor | Address | City | SState | Owned or Leased |
|---|---|---|---|---|
| SEG STORES, INC. | 2396 E. 70TH STREET UT | SALT LAKE CITY | UT | Subleased to HILLSIDE PLAZA PARTNERS, LLC 1448 15TH STREET, SUITE 100 C/O DOERKEN PROPERTIES, INC. Santa Monica, CA |
| SEG STORES, INC. | 2396 E. 70TH STREET | SALT LAKE CITY | UT | Subleased to Ruby-O, Inc., 160 E. Claybourne Avenue, Salt Lake City, UT  84115 |
| Kohl's Food Stores, Inc. | S20 W24836 SUNSET | WAUKESHA | WI | Leased |
| Kohl's Food Stores, Inc. | 8340 W. APPLETON AVE. | MILWAUKEE | WI | Subleased |
| Farmer Jack's of Ohio, Inc. | 5700 MONROE STREET | SYLVANIA | OH | Leased |
| Farmer Jack's of Ohio, Inc. | 7041 ORCHARD CENTRE | HOLLAND | OH | Leased |
| Fanner Jack's of Ohio, Inc. | 2630 LASKEY ROAD | TOLEDO | OH | Leased |
| Farmer Jack's of Ohio, Inc. | 2150 BYRNE ROAD | TOLEDO | OH | Leased |
| Farmer Jack's of Ohio, Inc. | 1707 CHERRY STREET | TOLEDO | OH | Subleased |
| FOOD BASICS, INC. | 514 VAN HOUTEN AVENUE | PASSAIC | NJ | Leased |
| FOOD BASICS, INC. | 465 GETTY AVENUE | PATERSON | NJ | Leased |
| FOOD BASICS, INC. | 2185 COYLE STREET | BROOKLYN | NY | Leased |
| FOOD BASICS, INC. | 375 PATERSON AVENUE | WALLINGTON | NJ | Leased |
| FOOD BASICS, INC. | 6201-6231 NORTH FRONT STREET | PHILADELPHIA | PA | Leased |
| BEST CELLARS, INC. | 1291 LEXINGTON AVENUE | NEW YORK | NY | LEASED |
| BEST CELLARS MASSACHUSETTS, INC. | 745 BROYLESTON STREET | BOSTON | MA | LEASED |
| BEST CELLARS VA, INC. | 2855 CLARENDON AVENUE | ARLINGTON | VA | LEASED |
| Supermarkets Oil Company, Inc. | 4030 Merrick Road | SEAFORD | NY | Leasehold |
| Bergen Street Pathmark, Inc. | 167 Bergen Street | NEWARK | NJ | Leasehold |
| NORTH JERSEY PROPERTIES INC. VI | 357-474 MAIN STREET | BELLEVILLE | NJ | Leased |
| BEV LTD | 18578 COASTAL HIGHWAY UNIT 14 | REHOBETH BEACH | DE | Leased |
| Hopelawn Property I, Inc. | 6001 BULLARD AVENUE | NEW ORLEANS | LA | Leased |

## Schedule 7

**Location of Debtors' Substantial Assets, Books and Records, and Non-United States Assets**

Pursuant to Local Rule 1007-2(a)(10), the following lists the locations of the Debtors' substantial assets, the location of its books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

### Location of Debtors' Substantial Assets

The Debtors have assets within the United States of more than $2.5 billion, as provided in Schedule 3 (unaudited and subject to change), with substantial assets in Connecticut, Delaware, Maryland, New Jersey, New York, and Pennsylvania.

### Books and Records

The Debtors' books and records are located at 2 Paragon Drive, Montvale, NJ 07645.

### Debtors' Assets Outside the United States

The Debtors do not have significant assets located outside the territorial limits of the United States.

## Schedule 8

### Summary of Legal Actions Against the Debtors

Pursuant to Local Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Debtor Entity(ies) | Name of Case | Case Number | Type of Proceeding | Court and Location | Status |
|---|---|---|---|---|---|
| Borman's, Inc. | Harvard Row Investments v. Borman's, Inc., et., al. | Case No. 10-112469-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| Borman's, Inc. | Butler-Farmington Associates Limited Partnership, L.L.P. v. Borman's, Inc., et., al. | Case No. 10-111943-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| Borman's, Inc. | AC I Sterling Heights, LLC v. Borman's, Inc., et al. | Case No. 2:10-cv-14687-AJT-MJH | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Belleville Square LP v. The Great Atlantic & Pacific Tea Co., et al. | Case No. 10-010913-CK | Rent Related Litigation | Wayne County | Pending |
| Borman's, Inc. | St. Clair Plaza, LLC v. Borman's, Inc., et., al. | Case No. 10-112206-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| Borman's, Inc. | The Novogroder Companies, Inc., et., al., v. Borman's, Inc., et., al. | Case No. 45D041006PL00044 | Rent Related Litigation | Lake Circuit/Superior Court Sitting in Lake County, Indiana - | Pending |
| Borman's, Inc. | Ramco/West Acres, LLC v. Borman's, Inc., et., al. | Case No. 10-94686-CK | Rent Related Litigation | Genesee County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Adams Waterford, LLC v. The Great Atlantic & Pacific Tea Company, et., al. | Case No. 10-111295-CH | Rent Related Litigation | Oakland County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Kimco White Lake 667, Inc. v. The Great Atlantic & Pacific Tea Company, Inc. | Case No. 10-C0-4942LT | Rent Related Litigation | 52-2 Judicial District Court | Pending |
| Borman's, Inc. | Marrocco Investments v. Borman's, Inc., et., al. | Case No. 10-5424-LT | Rent Related Litigation | 37th District Court | Pending |
| Borman's, Inc. | The Commons at Sauk Trail, LLC v. Borman's, Inc., et., al. | Case No. 10-1015-CK | Rent Related Litigation | Washtenaw County Circuit Court | Pending |
| Borman's, Inc. | Southgate, L.L.C. v. Borman's, Inc., et., al. | Case No. 10-111646-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| Borman's, Inc. | Centro NP Holdings 3 SPE, LLC v. Borman's, Inc., et., al. | Case No. 10-cv-13850 | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | V.L.R. Fort, LLC v. Great Atlantic & Pacific Tea Company | Case No. 10-6181-CH | Rent Related Litigation | Wayne County Circuit Court | Pending |
| Borman's, Inc. | Cedar-Stadium Plaza, LLC v. Borman's, Inc., et., al. | Case No. 10-1516-CK | Rent Related Litigation | Ingham County Circuit Court | Pending |
| Borman's, Inc. | PMF Sterling Heights Properties, LLC v. Borman's, Inc., et., al. | Case No. 10-cv-12692-DML-PJK | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| Borman's, Inc. | Pontiac Mall Limited Partnership v. Borman's Inc., et al. | Case No. 2010-13662 | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |

| Debtor Entity(ies) | Name of Case | Case Number | Type of Proceeding | Court and Location | Status |
|---|---|---|---|---|---|
| Borman's, Inc. | Harvard Row Investments v. Borman's, Inc., et., al. | Case No. 299660 | Rent Related Litigation | State of Michigan Court of Appeals | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Howard Schwartz Commercial Real Estate, LLC v. The Great Atlantic & Pacific Teac Company, Inc. | Case No. 10-114742-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| Borman's, Inc. | G/W Jefferson - St. Jean, LLC v. Borman's, Inc., et., al. | Case No. 10-cv-14021-MAG-VMM | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| Borman's, Inc. | Ramco-Gershenson Properties, L.P., v. Borman's, Inc., et., al. | Case No. 10-94687-CK | Rent Related Litigation | Genesee County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | K.M.C. Associates, LLC v. The Great Atlantic & Pacific Tea Company, Inc. | NA | Rent Related Litigation | Superior Court of New Jersey Bergen County | Pending |
| Borman's, Inc. | Arnold D. Becker v. Borman's, Inc., et., al. | Case No. 10-112840-CK | Rent Related Litigation | Oakland Circuit Court | Pending |
| Borman's, Inc. | Wayne Michigan Plaza, LLC v. Borman's, Inc., et., al. | Case No. 10-1581-LT | Rent Related Litigation | 29th District Court | Pending |
| Borman's, Inc. | Milford Investors, LLC v. Borman's, Inc., et., al. | Case No. 10-111468-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| Borman's, Inc. | Mount Clemens Investment Group, LLC v. Borman's, Inc. | Case No. 10-2407-CK | Rent Related Litigation | Macomb County Circuit Court | Pending |
| Borman's, Inc. | Walled Lake Station, Inc., v. Borman's, Inc., et al | Case No. 10-114335-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Pinegrove Plaza Limited Partnership v. The Great Atlantic & Pacific Tea Company, et., al. | Case No. 10-001389-CK | Rent Related Litigation | St. Clair County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Real Estate Strategies Group, LLC v. The Great Atlantic & Pacific Tea Company, Inc. | Case No. 10-009547-CK | Rent Related Litigation | Wayne County Circuit Court | Pending |
| Borman's, Inc. | Centro GA Delta Center, LLC v. Borman's, Inc., et al | Case No. 10-1476-CK | Rent Related Litigation | Eaton County Circuit Court | Pending |
| Borman's, Inc. | Waldon Properties, Inc. v. Borman's, Inc., et al | Case No. 10-113037-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | 50820 Schoenherr Road (FJ) Associates, LLC v. The Great Atlantic & Pacific Tea Company, Inc. | Case No. 010100170032010 | Rent Related Litigation | District Court of Maryland for Baltimore City | Pending |
| Borman's, Inc. | Santia Family-Rainbow Plaza, LLC v. Borman's, Inc., et., al. | Case No. 10-3229-CK | Rent Related Litigation | Macomb County Circuit Court | Pending |
| Borman's, Inc. | Regency Realty Group, Inc. v. Borman's, Inc., et., al. | Case No. 10-112843-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| Borman's, Inc. | Riverbend Commons, L.L.C. v. Borman's, Inc., et., al. | Case No. 10-29299-CK | Rent Related Litigation | Monroe County Circuit Court | Pending |
| Borman's, Inc. | Riverbend Commons, L.L.C. v. Borman's, Inc., et., al. | Case No. 2:10-cv-13248 | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | ATMF IV, LLC v. The Great Atlantic & Pacific Tea Company | Case No. 10-005380-CK | Rent Related Litigation | Wayne County Circuit Court | Pending |
| Borman's, Inc. | Tel-7 Ventures LP v. Borman's, Inc., et., al. | Case No. 10-007216-CZ | Rent Related Litigation | Wayne County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Bank of America, N.A., et., al., v. The Great Atlantic & Pacific Tea Company, Inc. | Case No. 10-cv-14336-MOB-MAR | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| Borman's, Inc. | Vienna Pointe, LLC v. Borman's, Inc., et., al. | Case No. 10-93869-CZ | Rent Related Litigation | Genesee County Circuit Court | Pending |

| Debtor Entity(ies) | Name of Case | Case Number | Type of Proceeding | Court and Location | Status |
|---|---|---|---|---|---|
| The Great Atlantic & Pacific Tea Company, Inc. | Colony Park - Dearborn, L.L.C. v. The Great Atlantic & Pacific Teac Company, Inc., et., al. | Case No. 10-007799-CH | Rent Related Litigation | Wayne County Circuit Court | Pending |
| Borman's, Inc. | Ypsilanti Real Estate Holdings, LLC v. Borman's, Inc., et. al. | Case No. 10-111646-CK | Rent Related Litigation | Oakland County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | 18718 Borman's LLC v. A&P | Case No. 10-cv-4183 23829/49 | Rent Related Litigation | District of New Jersey | Pending |
| Super Fresh Food Markets, Inc. and Food Basics, Inc. | Adams Run Shopping Center Associates, L.P. v. Super Fresh Food Markets, Inc. and Food Basics, Inc. | Case No. BER-L-8862-10 23829/55 | Rent Related Litigation | New Jersey Superior Court- Bergen | Pending |
| Pathmark Stores, Inc. | Belleville Center, LLC v. Pathmark Stores, Inc. | Case No. ESX-L-8644-10 23829/ | Rent Related Litigation | New Jersey Superior Court- Essex County | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | CV Summerhill v. A&P | Case No. 23829/57 | Rent Related Litigation | New Jersey Superior Court - Special Civil Part - Middlesex | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | CV Summerhill v. A&P | Case No. 23829/57 | Rent Related Litigation | New Jersey Superior Court - Middlesex | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Davidson Realty  Associates, LLC v. A&P | Case No. BER-L-7998-10 23829/54 | Rent Related Litigation | New Jersey Superior Court - Bergen | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. and Super Fresh Food Markets, Inc. | DRR, L.L.C. v. A&P & Super Fresh Food Markets, Inc. | Case No. 23829/59 | Rent Related Litigation | Delaware Superior Court - New Castle County | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. and Super Fresh Food Markets, Inc. | DRR, L.L.C. v. A&P & Super Fresh Food Markets, Inc. | Case No. 23829/59 | Rent Related Litigation | Delaware Superior Court - New Castle County | Pending |
| Pathmark | HR1/North Bergen LLC  v. Pathmark | Case No. LT -HUD-16509-10 23829/ | Rent Related Litigation | New Jersey Superior Court - Hudson | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | K.M.C. Associates LLC v. A&P | Case No. BER-L-6378-10 23829/39 | Rent Related Litigation | New Jersey Superior Court - Bergen | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Marlboro Plaza Associates, LLC v. A&P | Case No. 23829/62 | Rent Related Litigation | New Jersey Superior Court - Monmouth | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Marlboro Plaza Associates, LLC v. A&P | Case No. 23829/62 | Rent Related Litigation | New Jersey Superior Court - Special Civil Part - Monmouth | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | OTR Associates v. Pathmark Stores, Inc. and A&P | Case No. L-7165-10 23829/60 | Rent Related Litigation | New Jersey Superior (Law Division) - Middlesex | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | OTR Associates v. Pathmark Stores, Inc. and A&P | Case No. LT-9511-10 | Rent Related Litigation | New Jersey Superior (Special Civil Part) - Middlesex | Pending |

| Debtor Entity(ies) | Name of Case | Case Number | Type of Proceeding | Court and Location | Status |
|---|---|---|---|---|---|
| The Great Atlantic & Pacific Tea Company, Inc. | Plainfield Associates v. A&P | Case No. LT-23829/53 | Rent Related Litigation | New Jersey Superior Court - Middlesex | Pending |
| Pathmark | Riveroak/Cofinance-Carteret LLC v. Pathmark | Case No. MID-L-6556-10 23829/30 | Rent Related Litigation | New Jersey Superior - Middlesex Hyland, J. | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Woodbridge Realty Assoc., LLC v. A&P | Case No. MID-L-7561-10 | Rent Related Litigation | New Jersey Superior Court - Law Division - Middlesex | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | 50820 Schoenherr Road Associates LLC vs. Great Atlantic & Pacific Tea Co., Inc. | Case No. 24C10005484 | Rent Related Litigation | Baltimore City Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Hill Management Services, Inc. vs. The Great Atlantic & Pacific Tea Company, Inc. | Case No. 12C10000358 9 | Rent Related Litigation | Harford County Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | LDG, Inc. v. The Great Atlantic & Pacific Team Company, Inc. | Case No. 34246 | Rent Related Litigation | Montgomery County District Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | DRR, LLC v. A&P | Case No. 10C-10-012 (RCC) | Rent Related Litigation | Delaware Superior Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Coventry Retail GP LLC v. A&P | Case No. 10-12413 | Rent Related Litigation | Chester County Court of Common Pleas | Pending |
| Kohl's Food Stores, Inc. and The Great Atlantic & Pacific Tea Company, Inc. | Roundy's Supermarkets, Inc. v. Kohl's Food Stores, Inc. and The Great Atlantic & Pacific Tea Company, Inc. | Case No. 10-cv-015815 | Rent Related Litigation | | Pending |
| Borman's and The Great Atlantic & Pacific Tea Company, Inc. | Ashley Livonia A&P, LLC & GE Commercial Finance Business Property Corporation v. Borman's and A&P | Case No. 10-007576-CK | Rent Related Litigation | Wayne County Circuit Court | Pending |
| Borman's and The Great Atlantic & Pacific Tea Company, Inc. | Chesterfield Development Company, LLC v. Borman's and A&P | Case No. 2:10-cv-13601 | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| Borman's and The Great Atlantic & Pacific Tea Company, Inc. | Forum At Gateways, LLC v Borman's and A&P | Case No. 2:10-cv-13292 | Rent Related Litigation | United States District Court, Eastern District of Michigan | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Real Estate Strategies Group, LLC v. A&P | Case No. 10-009547-CK | Rent Related Litigation | Wayne Circuit Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Ron Marshall v. A&P | NA | Breach of Contract | AAA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Officemax, Inc. v. A&P, Sam Martin, Carter Knox and Paul Hertz | NA | Breach of Contract | Illinois State Court (Dupage County) | Pending |
| Pathmark Stores, Inc. | Blotta, et al v. Pathmark Stores, Inc. | NA | NA | NY Supreme Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Eric Claus v. A&P | NA | Breach of Contract | AAA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Manuel Rodriguez | NA | General Liability | NA | Pending |

| Debtor Entity(ies) | Name of Case | Case Number | Type of Proceeding | Court and Location | Status |
|---|---|---|---|---|---|
| The Great Atlantic & Pacific Tea Company, Inc. | Joan Depamphilis | NA | General Liability | NA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Sophie Barbarone | NA | General Liability | NA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Valerie Gardner | NA | General Liability | NA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Michelle Harvey | NA | General Liability | NA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Gale Hamilton | NA | General Liability | NA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Marie Eugene | NA | General Liability | NA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Vanessa McClain | NA | General Liability | NA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Lane Construction v. A&P | NA | Breach of Contract | AAA | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | Manhattan Square Limited Partnership v. The Great Atlantic & Pacific Tea Company, Inc. | NA | Lease Dispute | Louisiana State Court | Pending |
| Super Fresh Food Markets, Inc. | MBR Realty Limited Partnership v. Super Fresh | NA | Breach of Contract | Philadelphia Court of Common Pleas | Pending |
| The Great Atlantic & Pacific Tea Company, Inc.; Bormans, Inc.; Farmer Jack's of Ohio, Inc. | Pinetree Properties, L.L.C.. v. A&P, Borman's, Inc., FJ | NA | Lease Dispute | Michigan State Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | West Milford LLC v. A&P | NA | Breach of Contract | New Jersey Superior Court | Pending |
| Pathmark Stores, Inc. | CPS Operating Co., LLC v. Pathmark Stores, Inc. | NA | Development Deal Dispute | New York Supreme Court | Pending |
| Pathmark Stores, Inc.; The Great Atlantic & Pacific Tea Company, Inc. | Renaissance at Schank Road, LLC v. Pathmark Stores, Inc., A&P, et al. | NA | Environmental | New Jersey Superior Court | Pending |
| The Great Atlantic & Pacific Tea Company, Inc. | New Jersey Schools Development Authority v. A&P, et al. | NA | Environmental | New Jersey Superior Court | Pending |
| Super Fresh/Sav-a-Center, Inc.; The Great Atlantic & Pacific Tea Company, Inc. | Quintessa Huey and Caryn Fong, as Trustees of the Huey & Fong Trust, and Amy Huey as Trustee of the Kenneth Huey Family Trust v. Super Fresh/Sav-a-Center, Inc., The Great Atlantic & Pacific Tea Co., Lexington Insurance Co., Commonwealth Insurance Co., Lloyds of London Companies, and Continental Casualty Co. | NA | Lease Dispute | United States District Court for Eastern District of Louisiana | Pending |

## Schedule 9

### Senior Management

Pursuant to Local Rule 1007-2(a)(12), the following provides the names of the individuals who comprise the Debtors' existing senior management, a description of their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

| Name / Position | Experience / Responsibilities |
|---|---|
| Samuel Martin<br>President & Chief Executive Officer | Mr. Martin joined A&P as President and Chief Executive Officer in July 2010.  He previously served as Executive Vice President and Chief Operating Officer of OfficeMax since September 2007.  Prior to joining OfficeMax, Mr. Martin served as Senior Vice President of Operations for Wild Oats Markets, Inc. |
| Frederic F. Brace<br>Chief Administrative Officer | Mr. Brace is the Chief Administrative and Chief Restructuring Officer of A&P.  He served as a director of A&P from August 4, 2009 until his appointment as Chief Administrative Officer in August 2010.  He previously served in various capacities as an executive officer of UAL Corp., the parent corporation of United Air Lines until 2008.  In particular, he served as UAL's Chief Restructuring Officer during its successful chapter 11 reorganization, which began in December 2002 and concluded in February 2006. |
| Brenda M. Galgano<br>Senior Vice President and Chief Financial Officer | Ms. Galgano, CPA, was appointed Senior Vice President and Chief Financial Officer in November 2005 and in February 2010 was also appointed Treasurer. |
| Christopher McGarry<br>Senior Vice President, General Counsel & Secretary | Mr. McGarry was appointed Senior Vice President, General Counsel and Secretary on October 7, 2009.  Mr. McGarry joined A&P in March 2006 as Vice President of Legal Services and also served as Legal Compliance Officer and Assistant Secretary for A&P. |

## Schedule 10

### Payroll

Pursuant to Local Rule 1007-2(b)(1)-(2)(A) and (C), the following provides the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors, and stockholders) and the estimated amount to be paid to officers, stockholders, directors, and financial and business consultants retained by the Debtors, for the 30-day period following the filing of the chapter 11 petitions.

| | |
|---|---|
| **Payments to Employees (Not Including Officers, Directors and Stockholders)** | $68.27 million |
| **Payments to Officers** | $318,000[1] |
| **Payments to Financial and Business Consultants** | $3.05 million |

---

[1] This includes the amount proposed to be paid to officers for services for the 30-day period following the Commencement Date. The Debtors will provide supplemental information regarding the amount proposed to be paid to directors to the U.S. Trustee and to any other party upon reasonable request to the Debtors' counsel.

## Schedule 11

**Cash Receipts and Disbursements,**
**Net Cash Gain or Loss, Unpaid Obligations and Receivables**

Pursuant to Local Rule 1007-2(b)(3), the following provides, for the 30-day period following the filing of the chapter 11 petition, the estimated cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

| | |
|---|---|
| **Cash Receipts** | $617.1 million |
| **Cash Disbursements** | $662.9 million |
| **Net Cash Loss** | $45.8 million |
| **Unpaid Obligations** | $131 million |
| **Unpaid Receivables** | $147 million |