# EXHIBIT B

| Sold to Customer | Location | Invoice Date | Transaction Type | Invoice Number | Invoice Amount | Balance | Customer PO# |
|---|---|---|---|---|---|---|---|
| 100525 | 120 | 11/22/2010 | INV | 12147418 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147480 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147481 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147482 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147483 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147490 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147524 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147528 | $3.36 | $3.36 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147517 | $3.39 | $3.39 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147485 | $3.44 | $3.44 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147419 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147434 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147477 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147479 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147513 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147515 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147520 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063344 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063346 | $26.48 | $26.48 | 195-10312-652 |
| 100525 | 920 | 11/22/2010 | INV | 92063345 | $79.44 | $79.44 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063347 | $105.92 | $105.92 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063351 | $105.92 | $105.92 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063352 | $105.92 | $105.92 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063357 | $105.92 | $105.92 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063356 | $105.92 | $105.92 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063355 | $105.92 | $105.92 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063350 | $105.92 | $105.92 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92063354 | $185.36 | $185.36 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92606354 | $238.32 | $238.32 | 195-10323-757 |
| 100525 | 920 | 11/22/2010 | INV | 92606350 | $238.32 | $238.32 | 195-10323-762 |
| 100525 | 920 | 11/22/2010 | INV | 92606340 | $238.32 | $238.32 | 195-10325-835 |
| 100525 | 920 | 11/22/2010 | INV | 92606342 | $472.41 | $472.41 | 195-10326-835 |
| 100525 | 920 | 11/22/2010 | INV | 92606358 | $659.18 | $659.18 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147435 | $848.52 | $848.52 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92606338 | $1,002.08 | $1,002.08 | 195-10323-748 |
| 100525 | 920 | 11/22/2010 | INV | 92606328 | $1,007.22 | $1,007.22 | 195-10323-737 |
| 100525 | 120 | 11/22/2010 | INV | 12147518 | $1,039.24 | $1,039.24 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147527 | $1,065.09 | $1,065.09 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147521 | $1,111.89 | $1,111.89 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147526 | $1,342.24 | $1,342.24 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147529 | $1,383.78 | $1,383.78 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147530 | $1,413.35 | $1,413.35 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147486 | $1,509.83 | $1,509.83 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92606339 | $1,541.98 | $1,541.98 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92606335 | $1,560.17 | $1,560.17 | 195-10322-619 |
| 100525 | 920 | 11/22/2010 | INV | 92606335 | $1,624.16 | $1,624.16 | 195-10323-741 |
| 100525 | 120 | 11/22/2010 | INV | 12147519 | $1,658.01 | $1,658.01 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147488 | $1,746.75 | $1,746.75 | 195-01-W1159 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 120 | 11/22/2010 | INV | 12147525 | $1,788.57 | $1,788.57 | 195-01-W1159 |
| 100525 | 180 | 11/22/2010 | INV | 12147523 | $1,804.99 | $1,804.99 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 12147491 | $1,815.65 | $1,815.65 | 195-01-W1159 |
| 100525 | 180 | 11/22/2010 | INV | 12147512 | $1,853.63 | $1,853.63 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92606356 | $1,931.51 | $1,931.51 | 195-10-322-633 |
| 100525 | 120 | 11/22/2010 | INV | 92606337 | $1,939.73 | $1,939.73 | 195-10-323-745 |
| 100525 | 920 | 11/22/2010 | INV | 12147531 | $1,940.83 | $1,940.83 | 195-10-323-745 |
| 100525 | 180 | 11/22/2010 | INV | 12147514 | $1,951.75 | $1,951.75 | 195-10-325-833 |
| 100525 | 920 | 11/22/2010 | INV | 12147516 | $1,955.65 | $1,955.65 | 195-10-325-832 |
| 100525 | 120 | 11/22/2010 | INV | 12147487 | $1,979.07 | $1,979.07 | 195-01-W1159 |
| 100525 | 180 | 11/22/2010 | INV | 12147484 | $2,009.75 | $2,009.75 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92606353 | $2,138.46 | $2,138.46 | 195-10-325-834 |
| 100525 | 180 | 11/22/2010 | INV | 12147478 | $2,205.10 | $2,205.10 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 12147511 | $2,345.69 | $2,345.69 | 195-01-W1159 |
| 100525 | 120 | 11/22/2010 | INV | 92606329 | $2,536.31 | $2,536.31 | 195-10-322-644 |
| 100525 | 920 | 11/22/2010 | INV | 92606336 | $2,577.25 | $2,577.25 | 195-10-323-744 |
| 100525 | 120 | 11/22/2010 | INV | 92606333 | $2,583.51 | $2,583.51 | 195-10-323-740 |
| 100525 | 120 | 11/22/2010 | INV | 92606348 | $2,640.86 | $2,640.86 | 195-10-325-838 |
| 100525 | 920 | 11/22/2010 | INV | 92606330 | $2,687.20 | $2,687.20 | 195-10-323-738 |
| 100525 | 120 | 11/22/2010 | INV | 12147489 | $2,755.56 | $2,755.56 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 12147417 | $2,782.38 | $2,782.38 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 12147420 | $2,790.09 | $2,790.09 | 195-01-W1159 |
| 100525 | 920 | 11/22/2010 | INV | 92606331 | $2,860.73 | $2,860.73 | 195-10-322-646 |
| 100525 | 920 | 11/22/2010 | INV | 92606343 | $2,931.80 | $2,931.80 | 195-10-323-739 |
| 100525 | 920 | 11/22/2010 | INV | 92606332 | $3,536.12 | $3,536.12 | 195-10-323-739 |
| 100525 | 120 | 11/22/2010 | INV | 92606349 | $4,137.14 | $4,137.14 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606374 | $3.17 | $3.17 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606342 | $3.28 | $3.28 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 12140065 | $3.39 | $3.39 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 12140057 | $3.39 | $3.39 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 12140061 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 12147982 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148122 | $3.45 | $3.45 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 12148189 | $24.32 | $24.32 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606940 | $281.24 | $281.24 | 195-10-326-885 |
| 100525 | 120 | 11/23/2010 | INV | 18186924 | $471.46 | $471.46 | 195-10-326-939 |
| 100525 | 180 | 11/23/2010 | INV | 12148185 | $497.83 | $497.83 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606916 | $659.54 | $659.54 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 12148190 | $667.90 | $667.90 | 195-01-W1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606941 | $690.69 | $690.69 | 195-10-326-896 |
| 100525 | 920 | 11/23/2010 | INV | 92606942 | $824.74 | $824.74 | 195-10-326-926 |
| 100525 | 120 | 11/23/2010 | INV | 92606949 | $865.53 | $865.53 | 195-10-326-924 |
| 100525 | 180 | 11/23/2010 | INV | 18186931 | $955.70 | $955.70 | 195-10-325-828 |
| 100525 | 920 | 11/23/2010 | INV | 18186943 | $1,164.39 | $1,164.39 | 195-10-326-919 |
| 100525 | 920 | 11/23/2010 | INV | 12147622 | $1,257.45 | $1,257.45 | 195-10-325-819 |
| 100525 | 180 | 11/23/2010 | INV | 18186926 | $1,257.97 | $1,257.97 | 195-10-326-950 |
| 100525 | 920 | 11/23/2010 | DM | 18186945 | $1,287.71 | $1,287.71 | 195-10-326-943 |
| 100525 | 120 | 11/23/2010 | INV | 92606938 | $1,296.94 | $1,296.94 | 195-10-326-905 |
| 100525 | 920 | 11/23/2010 | INV | 92606950 | $1,302.38 | $1,302.38 | 195-10-326-927 |
| 100525 | 920 | 11/23/2010 | INV | 92606943 | $1,308.90 | $1,308.90 | 195-10-326-884 |
| 100525 | 180 | 11/23/2010 | INV | 18186895 | $1,312.59 | $1,312.59 | 195-10-326-830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100525 | 120 | 11/23/2010 | INV | 12148120 | $1,314.58 | $1,314.58 | 195-01-W159 |
| 100525 | 920 | 11/23/2010 | INV | 12148124 | $1,316.09 | $1,316.09 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 18186824 | $1,331.65 | $1,331.65 | 195-10326-824 |
| 100525 | 920 | 11/23/2010 | INV | 92606944 | $1,339.55 | $1,339.55 | 195-10326-928 |
| 100525 | 180 | 11/23/2010 | INV | 18186883 | $1,346.07 | $1,346.07 | 195-10326-823 |
| 100525 | 180 | 11/23/2010 | INV | 18186894 | $1,378.76 | $1,378.76 | 195-10326-821 |
| 100525 | 180 | 11/23/2010 | INV | 18186939 | $1,400.15 | $1,400.15 | 195-10326-892 |
| 100525 | 180 | 11/23/2010 | INV | 18186938 | $1,406.13 | $1,406.13 | 195-10326-951 |
| 100525 | 920 | 11/23/2010 | INV | 92606946 | $1,407.76 | $1,407.76 | 195-10326-901 |
| 100525 | 120 | 11/23/2010 | INV | 92606959 | $1,411.29 | $1,411.29 | 195-10326-893 |
| 100525 | 180 | 11/23/2010 | INV | 92606948 | $1,427.09 | $1,427.09 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 18186942 | $1,435.41 | $1,435.41 | 195-01-W159 |
| 100525 | 920 | 11/23/2010 | INV | 18186947 | $1,544.72 | $1,544.72 | 195-10326-904 |
| 100525 | 180 | 11/23/2010 | INV | 12148181 | $1,635.35 | $1,635.35 | 195-10326-895 |
| 100525 | 120 | 11/23/2010 | INV | 12148124 | $1,649.08 | $1,649.08 | 195-10326-879 |
| 100525 | 180 | 11/23/2010 | INV | 12147620 | $1,651.43 | $1,651.43 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 12147983 | $1,656.60 | $1,656.60 | 195-10326-917 |
| 100525 | 920 | 11/23/2010 | INV | 92606953 | $1,694.55 | $1,694.55 | 195-10326-908 |
| 100525 | 920 | 11/23/2010 | INV | 12147552 | $1,714.68 | $1,714.68 | 195-10326-916 |
| 100525 | 180 | 11/23/2010 | INV | 18186929 | $1,720.12 | $1,720.12 | 195-01-W159 |
| 100525 | 120 | 11/23/2010 | INV | 18186946 | $1,720.79 | $1,720.79 | 195-01-W159 |
| 100525 | 920 | 11/23/2010 | INV | 12147642 | $1,751.79 | $1,751.79 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 12148060 | $1,756.23 | $1,756.23 | 195-10326-898 |
| 100525 | 920 | 11/23/2010 | INV | 92606957 | $1,768.52 | $1,768.52 | 195-10326-820 |
| 100525 | 180 | 11/23/2010 | INV | 18186956 | $1,839.06 | $1,839.06 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 12147620 | $1,882.17 | $1,882.17 | 195-01-W159 |
| 100525 | 120 | 11/23/2010 | INV | 12147642 | $1,887.31 | $1,887.31 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 18186958 | $1,906.08 | $1,906.08 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 18186917 | $1,922.51 | $1,922.51 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 92606929 | $1,974.88 | $1,974.88 | 195-10326-906 |
| 100525 | 120 | 11/23/2010 | INV | 12148028 | $2,000.71 | $2,000.71 | 195-10326-949 |
| 100525 | 180 | 11/23/2010 | INV | 12148194 | $2,001.28 | $2,001.28 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 12148188 | $2,015.18 | $2,015.18 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 92606951 | $2,049.00 | $2,049.00 | 195-01-W159 |
| 100525 | 120 | 11/23/2010 | INV | 18186923 | $2,137.26 | $2,137.26 | 195-10326-822 |
| 100525 | 180 | 11/23/2010 | INV | 92606956 | $2,157.79 | $2,157.79 | 195-10326-860 |
| 100525 | 180 | 11/23/2010 | INV | 12148119 | $2,170.87 | $2,170.87 | 195-01-W159 |
| 100525 | 920 | 11/23/2010 | INV | 92606956 | $2,171.97 | $2,171.97 | 195-01-W159 |
| 100525 | 920 | 11/23/2010 | INV | 12148066 | $2,244.99 | $2,244.99 | 195-01-W159 |
| 100525 | 180 | 11/23/2010 | INV | 12148180 | $2,267.91 | $2,267.91 | 195-10326-914 |
| 100525 | 180 | 11/23/2010 | INV | 18186882 | $2,279.12 | $2,279.12 | 195-01-W159 |
| 100525 | 120 | 11/23/2010 | INV | 92606927 | $2,319.24 | $2,319.24 | 195-10326-889 |
| 100525 | 180 | 11/23/2010 | INV | 12148023 | $2,332.60 | $2,332.60 | 195-10326-886 |
| 100525 | 180 | 11/23/2010 | INV | 12148123 | $2,347.99 | $2,347.99 | 195-10326-922 |
| 100525 | 920 | 11/23/2010 | INV | 12148193 | $2,402.21 | $2,402.21 | 195-10326-909 |
| 100525 | 920 | 11/23/2010 | INV | 92606928 | $2,443.06 | $2,443.06 | 195-10326-894 |
| 100525 | 180 | 11/23/2010 | INV | 18186949 | $2,463.56 | $2,463.56 | 195-10326-940 |
| 100525 | 920 | 11/23/2010 | INV | 12148121 | $2,515.27 | $2,515.27 | 195-10326-945 |
| 100525 | 920 | 11/23/2010 | INV | 18186908 | $2,523.98 | $2,523.98 | 195-10326-881 |
| 100525 | 120 | 11/23/2010 | INV | 18186900 | $2,582.80 | $2,582.80 | 195-10326-902 |

| Cust | Loc | Date | Type | Invoice | Amount | Amount / Reference |
|---|---|---|---|---|---|---|
| 100525 | 180 | 11/23/2010 | INV | 18186914 | $2,613.98 | $2,613.98 195-01-VV1159 195-10326-888 |
| 100525 | 920 | 11/23/2010 | INV | 92606949 | $2,629.02 | $2,629.02 195-10325-826 |
| 100525 | 180 | 11/23/2010 | INV | 18186927 | $2,637.33 | $2,637.33 195-10325-831 |
| 100525 | 920 | 11/23/2010 | INV | 18186921 | $2,670.17 | $2,670.17 195-10325-829 |
| 100525 | 920 | 11/23/2010 | INV | 92606947 | $2,737.12 | $2,737.12 195-10326-931 |
| 100525 | 120 | 11/23/2010 | INV | 12147624 | $2,777.39 | $2,777.39 195-10326-923 |
| 100525 | 180 | 11/23/2010 | INV | 18186915 | $2,802.37 | $2,802.37 195-10325-827 |
| 100525 | 920 | 11/23/2010 | INV | 92606961 | $2,817.47 | $2,817.47 195-10326-907 |
| 100525 | 120 | 11/23/2010 | INV | 12148064 | $2,862.16 | $2,862.16 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148059 | $2,900.56 | $2,900.56 195-10326-918 |
| 100525 | 180 | 11/23/2010 | INV | 18186944 | $2,976.67 | $2,976.67 195-10326-900 |
| 100525 | 120 | 11/23/2010 | INV | 12147626 | $3,018.49 | $3,018.49 195-01-VV1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606954 | $3,117.67 | $3,117.67 195-10326-946 |
| 100525 | 120 | 11/23/2010 | INV | 12147984 | $3,165.10 | $3,165.10 195-10326-942 |
| 100525 | 180 | 11/23/2010 | INV | 18186933 | $3,169.16 | $3,169.16 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12147623 | $3,197.08 | $3,197.08 195-10326-921 |
| 100525 | 180 | 11/23/2010 | INV | 18186925 | $3,252.16 | $3,252.16 195-10326-910 |
| 100525 | 120 | 11/23/2010 | INV | 12147621 | $3,294.31 | $3,294.31 195-10326-897 |
| 100525 | 180 | 11/23/2010 | INV | 18186912 | $3,360.12 | $3,360.12 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148191 | $3,392.13 | $3,392.13 195-10326-921 |
| 100525 | 180 | 11/23/2010 | INV | 18186917 | $3,443.60 | $3,443.60 195-10326-920 |
| 100525 | 920 | 11/23/2010 | INV | 92606955 | $3,469.03 | $3,469.03 195-10326-947 |
| 100525 | 180 | 11/23/2010 | INV | 18186916 | $3,477.91 | $3,477.91 195-10326-948 |
| 100525 | 120 | 11/23/2010 | INV | 12147621 | $3,538.10 | $3,538.10 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148062 | $3,614.71 | $3,614.71 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148058 | $3,744.01 | $3,744.01 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148195 | $3,857.76 | $3,857.76 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148029 | $3,862.29 | $3,862.29 195-10326-980 |
| 100525 | 120 | 11/23/2010 | INV | 12147949 | $4,037.66 | $4,037.66 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12147948 | $4,229.52 | $4,229.52 195-01-VV1159 |
| 100525 | 180 | 11/23/2010 | INV | 18186913 | $4,394.83 | $4,394.83 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148121 | $4,434.78 | $4,434.78 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148187 | $4,678.62 | $4,678.62 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148118 | $4,691.87 | $4,691.87 195-01-VV1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606920 | $4,898.53 | $4,898.53 195-10326-899 |
| 100525 | 120 | 11/23/2010 | INV | 12148063 | $4,900.72 | $4,900.72 195-01-VV1159 |
| 100525 | 920 | 11/23/2010 | INV | 92606945 | $4,948.75 | $4,948.75 195-10326-929 |
| 100525 | 920 | 11/23/2010 | INV | 92606960 | $5,151.17 | $5,151.17 195-10326-930 |
| 100525 | 120 | 11/23/2010 | INV | 12148196 | $5,434.15 | $5,434.15 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148183 | $5,758.81 | $5,758.81 195-10323-779 |
| 100525 | 120 | 11/23/2010 | INV | 12148186 | $1.64 | $1.64 195-01-VV1159 |
| 100525 | 120 | 11/23/2010 | INV | 12148192 | $26.78 | $26.78 195-10313-828 |
| 100525 | 920 | 11/24/2010 | INV | 92607570 | $33.78 | $33.78 195-01-VV1159 |
| 100525 | 120 | 11/24/2010 | INV | 12148698 | $49.66 | $49.66 195-01-VV1159 |
| 100525 | 120 | 11/24/2010 | INV | 12148651 | $49.78 | $49.78 195-01-VV1159 |
| 100525 | 120 | 11/24/2010 | INV | 12148262 | $80.11 | $80.11 195-10327-048 |
| 100525 | 120 | 11/24/2010 | INV | 12148263 | $81.12 | $81.12 195-01-VV1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607561 | $149.13 | $149.13 195-01-VV1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607569 | $273.08 | $273.08 195-10327-027 |
| 100525 | 920 | 11/24/2010 | INV | 92607121 | $362.97 | $362.97 195-10326-934 |
| 100525 | 920 | 11/24/2010 | INV | 92607601 | | |
| 100525 | 920 | 11/24/2010 | INV | 92607124 | | |

| Acct | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 11/24/2010 | INV | 18187488 | $402.22 | $402.22 | 195-10327-049 |
| 100525 | 920 | 11/24/2010 | INV | 92607562 | $447.32 | $447.32 | 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607612 | $499.80 | $499.80 | 195-10327-046 |
| 100525 | 920 | 11/24/2010 | INV | 92607589 | $550.08 | $550.08 | 195-10327-036 |
| 100525 | 180 | 11/24/2010 | INV | 18187454 | $611.86 | $611.86 | 195-10327-071 |
| 100525 | 180 | 11/24/2010 | INV | 18187501 | $634.84 | $634.84 | 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607123 | $636.69 | $636.69 | 195-10326-933 |
| 100525 | 920 | 11/24/2010 | INV | 92607598 | $709.13 | $709.13 | 195-10327-079 |
| 100525 | 180 | 11/24/2010 | INV | 18187492 | $720.43 | $720.43 | 195-10326-891 |
| 100525 | 120 | 11/24/2010 | INV | 12148695 | $787.69 | $787.69 | 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607604 | $793.11 | $793.11 | 195-10327-031 |
| 100525 | 180 | 11/24/2010 | INV | 18187464 | $832.78 | $832.78 | 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187461 | $852.38 | $852.38 | 195-10327-065 |
| 100525 | 180 | 11/24/2010 | INV | 18187465 | $863.21 | $863.21 | 195-10326-938 |
| 100525 | 180 | 11/24/2010 | INV | 18187478 | $892.49 | $892.49 | 195-10326-887 |
| 100525 | 180 | 11/24/2010 | INV | 18187486 | $908.22 | $908.22 | 195-10327-050 |
| 100525 | 180 | 11/24/2010 | INV | 18187477 | $921.67 | $921.67 | 195-10326-952 |
| 100525 | 180 | 11/24/2010 | INV | 18187476 | $947.00 | $947.00 | 195-10327-055 |
| 100525 | 920 | 11/24/2010 | INV | 92607602 | $961.12 | $961.12 | 195-10327-030 |
| 100525 | 120 | 11/24/2010 | INV | 12148699 | $961.21 | $961.21 | 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187455 | $991.21 | $991.21 | 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187467 | $1,002.57 | $1,002.57 | 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607599 | $1,009.91 | $1,009.91 | 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187485 | $1,048.28 | $1,048.28 | 195-10327-047 |
| 100525 | 920 | 11/24/2010 | INV | 92607594 | $1,189.47 | $1,189.47 | 195-10327-063 |
| 100525 | 120 | 11/24/2010 | INV | 12148697 | $1,204.01 | $1,204.01 | 195-10327-095 |
| 100525 | 180 | 11/24/2010 | INV | 18187657 | $1,231.90 | $1,231.90 | 195-10327-068 |
| 100525 | 120 | 11/24/2010 | INV | 12148656 | $1,251.47 | $1,251.47 | 195-10327-882 |
| 100525 | 920 | 11/24/2010 | INV | 92607597 | $1,290.59 | $1,290.59 | 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187460 | $1,306.96 | $1,306.96 | 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607610 | $1,311.07 | $1,311.07 | 195-10327-023 |
| 100525 | 920 | 11/24/2010 | INV | 92607619 | $1,327.50 | $1,327.50 | 195-10326-937 |
| 100525 | 180 | 11/24/2010 | INV | 18187473 | $1,411.41 | $1,411.41 | 195-10327-038 |
| 100525 | 120 | 11/24/2010 | INV | 12148700 | $1,448.26 | $1,448.26 | 195-10327-051 |
| 100525 | 920 | 11/24/2010 | INV | 92607600 | $1,471.60 | $1,471.60 | 195-10327-059 |
| 100525 | 180 | 11/24/2010 | INV | 18187493 | $1,476.70 | $1,476.70 | 195-10327-082 |
| 100525 | 180 | 11/24/2010 | INV | 18187487 | $1,488.30 | $1,488.30 | 195-10327-089 |
| 100525 | 180 | 11/24/2010 | INV | 18187466 | $1,490.96 | $1,490.96 | 195-10327-094 |
| 100525 | 180 | 11/24/2010 | INV | 18187470 | $1,549.43 | $1,549.43 | 195-10327-039 |
| 100525 | 180 | 11/24/2010 | INV | 18187463 | $1,560.36 | $1,560.36 | 195-10327-032 |
| 100525 | 920 | 11/24/2010 | INV | 92607605 | $1,612.19 | $1,612.19 | 195-10327-101 |
| 100525 | 120 | 11/24/2010 | INV | 12148653 | $1,633.54 | $1,633.54 | 195-10327-087 |
| 100525 | 920 | 11/24/2010 | INV | 92607614 | $1,651.97 | $1,651.97 | 195-10327-060 |
| 100525 | 920 | 11/24/2010 | INV | 92607613 | $1,729.02 | $1,729.02 | 195-10327-120 |
| 100525 | 180 | 11/24/2010 | INV | 18187471 | $1,739.03 | $1,739.03 | 195-10327-067 |
| 100525 | 180 | 11/24/2010 | INV | 18187462 | $1,774.41 | $1,774.41 | 195-10327-091 |
| 100525 | 920 | 11/24/2010 | INV | 92607616 | $1,793.67 | $1,793.67 | 195-10327-064 |
| 100525 | 180 | 11/24/2010 | INV | 18187489 | $1,803.69 | $1,803.69 | 195-10327-052 |
| 100525 | 180 | 11/24/2010 | INV | 18187468 | $1,822.25 | $1,822.25 | 195-10327-056 |
| 100525 | 920 | 11/24/2010 | INV | 92607591 | $1,847.08 | $1,847.08 | 195-10327-100 |
| 100525 | 120 | 11/24/2010 | INV | 12148576 | $1,873.23 | $1,873.23 | 195-01-W1159 |

| Account | Code | Date | Type | Invoice | Amount | Amount / Ref |
|---|---|---|---|---|---|---|
| 100525 | 920 | 11/24/2010 | INV | 92607587 | $1,941.30 | $1,941.30 195-01-W1159-028 |
| 100525 | 120 | 11/24/2010 | INV | 12148532 | $1,991.96 | $1,945.42 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 12148692 | $1,972.81 | $1,972.81 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607607 | $1,963.67 | $1,963.67 195-1-0327-034 |
| 100525 | 180 | 11/24/2010 | INV | 18187469 | $1,998.68 | $1,998.68 195-1-0327-077 |
| 100525 | 120 | 11/24/2010 | INV | 12148531 | $2,020.59 | $2,020.59 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187444 | $2,030.14 | $2,030.14 195-1-0327-085 |
| 100525 | 120 | 11/24/2010 | INV | 12148577 | $2,036.24 | $2,036.24 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187459 | $2,047.01 | $2,047.01 195-1-0327-086 |
| 100525 | 920 | 11/24/2010 | INV | 92607606 | $2,066.54 | $2,066.54 195-1-0327-033 |
| 100525 | 120 | 11/24/2010 | INV | 12148655 | $2,075.22 | $2,075.22 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 92607608 | $2,085.60 | $2,085.60 195-1-0327-035 |
| 100525 | 120 | 11/24/2010 | INV | 12148828 | $2,094.88 | $2,094.88 195-1-0327-096 |
| 100525 | 920 | 11/24/2010 | INV | 92607590 | $2,095.95 | $2,095.95 195-01-W1159 |
| 100525 | 120 | 11/24/2010 | INV | 12148704 | $2,102.75 | $2,102.75 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 12148703 | $2,104.99 | $2,104.99 195-1-0327-090 |
| 100525 | 180 | 11/24/2010 | INV | 18187484 | $2,129.50 | $2,129.50 195-1-0327-058 |
| 100525 | 180 | 11/24/2010 | INV | 18187456 | $2,154.42 | $2,154.42 195-1-0327-072 |
| 100525 | 180 | 11/24/2010 | INV | 18187445 | $2,174.45 | $2,174.45 195-1-0327-042 |
| 100525 | 920 | 11/24/2010 | INV | 92607611 | $2,174.94 | $2,174.94 195-01-W1159 |
| 100525 | 120 | 11/24/2010 | INV | 12148672 | $2,202.20 | $2,202.20 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187482 | $2,216.96 | $2,216.96 195-1-0327-088 |
| 100525 | 120 | 11/24/2010 | INV | 12148752 | $2,237.52 | $2,237.52 195-1-0327-070 |
| 100525 | 180 | 11/24/2010 | INV | 18187446 | $2,285.55 | $2,285.55 195-01-W1159 |
| 100525 | 120 | 11/24/2010 | INV | 12148654 | $2,317.57 | $2,317.57 195-1-0327-043 |
| 100525 | 180 | 11/24/2010 | INV | 18187448 | $2,344.13 | $2,344.13 195-1-0327-113 |
| 100525 | 120 | 11/24/2010 | INV | 12148552 | $2,345.20 | $2,345.20 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 12148575 | $2,372.20 | $2,372.20 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 12148694 | $2,390.47 | $2,390.47 195-1-0327-053 |
| 100525 | 180 | 11/24/2010 | INV | 18187474 | $2,396.79 | $2,396.79 195-01-W1159 |
| 100525 | 120 | 11/24/2010 | INV | 12148436 | $2,428.71 | $2,428.71 195-1-0327-057 |
| 100525 | 120 | 11/24/2010 | INV | 18187447 | $2,436.87 | $2,436.87 195-1-0327-069 |
| 100525 | 120 | 11/24/2010 | INV | 18187452 | $2,452.06 | $2,452.06 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 12148691 | $2,460.49 | $2,460.49 195-1-0327-026 |
| 100525 | 920 | 11/24/2010 | INV | 92607596 | $2,465.69 | $2,465.69 195-1-0327-045 |
| 100525 | 180 | 11/24/2010 | INV | 18187483 | $2,566.52 | $2,566.52 195-01-W1159 |
| 100525 | 120 | 11/24/2010 | INV | 12149437 | $2,565.52 | $2,565.52 195-1-0327-044 |
| 100525 | 920 | 11/24/2010 | INV | 92607593 | $2,621.30 | $2,621.30 195-1-0327-044 |
| 100525 | 180 | 11/24/2010 | INV | 18187457 | $2,624.41 | $2,624.41 195-1-0327-066 |
| 100525 | 180 | 11/24/2010 | INV | 18187472 | $2,653.39 | $2,653.39 195-1-0327-041 |
| 100525 | 920 | 11/24/2010 | INV | 92607588 | $2,694.02 | $2,694.02 195-1-0327-029 |
| 100525 | 180 | 11/24/2010 | INV | 18187490 | $2,719.94 | $2,719.94 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187481 | $2,732.76 | $2,732.76 195-1-0327-084 |
| 100525 | 180 | 11/24/2010 | INV | 18187449 | $2,807.50 | $2,807.50 195-1-0327-078 |
| 100525 | 120 | 11/24/2010 | INV | 12148705 | $2,896.91 | $2,896.91 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 12148630 | $2,908.87 | $2,908.87 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 12148693 | $2,925.66 | $2,925.66 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 18187453 | $2,940.13 | $2,940.13 195-1-0327-092 |
| 100525 | 920 | 11/24/2010 | INV | 18187595 | $2,986.00 | $2,986.00 195-1-0327-076 |
| 100525 | 920 | 11/24/2010 | INV | 92607615 | $3,000.99 | $3,000.99 195-1-0327-102 |
| 100525 | 920 | 11/24/2010 | INV | 92607615 | $3,125.43 | $3,125.43 195-1-0327-062 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 120 | 11/24/2010 | INV | 12146671 | $3,170.37 | $3,170.37 | 195-01-W1159 |
| 100525 | 120 | 11/24/2010 | INV | 12146673 | $3,258.07 | $3,258.07 | 195-01-W1159 |
| 100525 | 120 | 11/24/2010 | INV | 12146657 | $3,338.10 | $3,338.10 | 195-01-W1159 |
| 100525 | 180 | 11/24/2010 | INV | 12144493 | $3,658.73 | $3,658.73 | 195-01-W1159 |
| 100525 | 920 | 11/24/2010 | INV | 18187450 | $3,831.40 | $3,831.40 | 195-10327-099 |
| 100525 | 180 | 11/24/2010 | INV | 12146696 | $3,967.46 | $3,967.46 | 195-10327-073 |
| 100525 | 920 | 11/24/2010 | INV | 18187458 | $4,573.52 | $4,573.52 | 195-10327-073 |
| 100525 | 180 | 11/26/2010 | INV | 18187921 | $55.04 | $55.04 | 1901W1159 |
| 100525 | 920 | 11/26/2010 | INV | 18179920 | $82.56 | $82.56 | 1901W1159 |
| 100525 | 180 | 11/26/2010 | INV | 92607871 | $480.43 | $480.43 | 195-10327-075 |
| 100525 | 920 | 11/26/2010 | INV | 92607870 | $506.52 | $506.52 | 195-10327-074 |
| 100525 | 180 | 11/26/2010 | INV | 18188120 | $524.84 | $524.84 | 195-10328-222 |
| 100525 | 920 | 11/26/2010 | INV | 18188115 | $642.96 | $642.96 | 195-10328-204 |
| 100525 | 180 | 11/26/2010 | INV | 92607875 | $719.51 | $719.51 | 195-10327-098 |
| 100525 | 920 | 11/26/2010 | INV | 92607859 | $738.37 | $738.37 | 195-10328-184 |
| 100525 | 180 | 11/26/2010 | INV | 18188128 | $774.58 | $774.58 | 195-10328-225 |
| 100525 | 920 | 11/26/2010 | INV | 18188114 | $928.98 | $928.98 | 195-10328-203 |
| 100525 | 180 | 11/26/2010 | INV | 18188117 | $937.36 | $937.36 | 195-10328-190 |
| 100525 | 920 | 11/26/2010 | INV | 92607864 | $1,001.51 | $1,001.51 | 195-10328-176 |
| 100525 | 180 | 11/26/2010 | INV | 92607866 | $1,052.62 | $1,052.62 | 195-10327-037 |
| 100525 | 920 | 11/26/2010 | INV | 18188112 | $1,090.11 | $1,090.11 | 195-10328-177 |
| 100525 | 180 | 11/26/2010 | INV | 18188149 | $1,091.55 | $1,091.55 | 195-10328-196 |
| 100525 | 920 | 11/26/2010 | INV | 18188129 | $1,103.72 | $1,103.72 | 195-10328-217 |
| 100525 | 180 | 11/26/2010 | INV | 18188124 | $1,163.62 | $1,163.62 | 195-10328-194 |
| 100525 | 920 | 11/26/2010 | INV | 92607878 | $1,192.17 | $1,192.17 | 195-10328-213 |
| 100525 | 920 | 11/26/2010 | INV | 92607858 | $1,229.60 | $1,229.60 | 195-10328-183 |
| 100525 | 920 | 11/26/2010 | INV | 92607861 | $1,261.47 | $1,261.47 | 195-10328-187 |
| 100525 | 180 | 11/26/2010 | INV | 92607879 | $1,315.38 | $1,315.38 | 195-10328-214 |
| 100525 | 920 | 11/26/2010 | INV | 18188119 | $1,347.20 | $1,347.20 | 195-10328-181 |
| 100525 | 920 | 11/26/2010 | INV | 92607874 | $1,359.30 | $1,359.30 | 195-10327-103 |
| 100525 | 180 | 11/26/2010 | INV | 92607867 | $1,423.27 | $1,423.27 | 195-10328-198 |
| 100525 | 920 | 11/26/2010 | INV | 18188104 | $1,448.36 | $1,448.36 | 195-10328-191 |
| 100525 | 180 | 11/26/2010 | INV | 18188106 | $1,472.10 | $1,472.10 | 195-10328-218 |
| 100525 | 920 | 11/26/2010 | INV | 18188109 | $1,574.80 | $1,574.80 | 195-10328-189 |
| 100525 | 180 | 11/26/2010 | INV | 18188108 | $1,586.66 | $1,586.66 | 195-10327-080 |
| 100525 | 920 | 11/26/2010 | INV | 92607876 | $1,626.41 | $1,626.41 | 195-10328-179 |
| 100525 | 180 | 11/26/2010 | INV | 18180099 | $1,634.62 | $1,634.62 | 195-10328-227 |
| 100525 | 920 | 11/26/2010 | INV | 18188118 | $1,636.02 | $1,636.02 | 195-10328-192 |
| 100525 | 180 | 11/26/2010 | INV | 18180090 | $1,664.06 | $1,664.06 | 195-10328-189 |
| 100525 | 920 | 11/26/2010 | INV | 92607863 | $1,681.02 | $1,681.02 | 195-10328-223 |
| 100525 | 920 | 11/26/2010 | INV | 92607865 | $1,671.22 | $1,671.22 | 195-10328-208 |
| 100525 | 180 | 11/26/2010 | INV | 18188123 | $1,727.23 | $1,727.23 | 195-10328-220 |
| 100525 | 920 | 11/26/2010 | INV | 18188122 | $1,736.95 | $1,736.95 | 195-10328-195 |
| 100525 | 180 | 11/26/2010 | INV | 18188116 | $1,749.42 | $1,749.42 | 195-10328-228 |
| 100525 | 920 | 11/26/2010 | INV | 18180096 | $1,752.30 | $1,752.30 | 195-10328-171 |
| 100525 | 180 | 11/26/2010 | INV | 92607873 | $1,768.15 | $1,768.15 | 195-10328-059 |
| 100525 | 920 | 11/26/2010 | INV | 92607868 | $1,816.71 | $1,816.71 | 195-10328-197 |
| 100525 | 180 | 11/26/2010 | INV | 18188127 | $1,817.79 | $1,817.79 | 195-10328-212 |
| 100525 | 920 | 11/26/2010 | INV | 92607869 | $1,877.96 | $1,877.96 | 195-10328-205 |
| 100525 | 180 | 11/26/2010 | INV | 18188121 | $1,881.58 | $1,881.58 | 195-10328-211 |

| Account | Type | Date | Doc | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 920 | 11/26/2010 | INV | 92607872 | $1,902.87 | $1,902.87 | 195-10330-207 |
| 100525 | 180 | 11/26/2010 | INV | 18180087 | $1,917.90 | $1,917.90 | 195-10328-206 |
| 100525 | 180 | 11/26/2010 | INV | 18180103 | $1,935.43 | $1,935.43 | 195-10328-215 |
| 100525 | 920 | 11/26/2010 | INV | 18180098 | $2,009.55 | $2,009.55 | 195-01-W1159 |
| 100525 | 920 | 11/26/2010 | INV | 92607857 | $2,050.85 | $2,050.85 | 195-10328-182 |
| 100525 | 180 | 11/26/2010 | INV | 18180130 | $2,057.86 | $2,057.86 | 195-10330-221 |
| 100525 | 180 | 11/26/2010 | INV | 18180108 | $2,201.26 | $2,201.26 | 195-10328-193 |
| 100525 | 920 | 11/26/2010 | INV | 92607860 | $2,279.89 | $2,279.89 | 195-10328-185 |
| 100525 | 920 | 11/26/2010 | INV | 92607877 | $2,515.63 | $2,515.63 | 195-10328-173 |
| 100525 | 920 | 11/26/2010 | INV | 92607862 | $2,726.53 | $2,726.53 | 195-10328-188 |
| 100525 | 180 | 11/26/2010 | INV | 18188113 | $2,796.43 | $2,796.43 | 195-10328-202 |
| 100525 | 180 | 11/26/2010 | INV | 18188105 | $3,018.86 | $3,018.86 | 195-10328-200 |
| 100525 | 180 | 11/27/2010 | INV | 18188156 | $385.79 | $385.79 | 195-10330-254 |
| 100525 | 180 | 11/27/2010 | INV | 18188456 | $602.64 | $602.64 | 195-10330-237 |
| 100525 | 180 | 11/27/2010 | INV | 18188454 | $794.79 | $794.79 | 195-10330-256 |
| 100525 | 180 | 11/27/2010 | INV | 18188448 | $822.04 | $822.04 | 195-10330-264 |
| 100525 | 180 | 11/27/2010 | INV | 18188451 | $860.78 | $860.78 | 195-10330-259 |
| 100525 | 180 | 11/27/2010 | INV | 18188450 | $931.94 | $931.94 | 195-10330-237 |
| 100525 | 180 | 11/27/2010 | INV | 18188460 | $965.87 | $965.87 | 195-10330-263 |
| 100525 | 180 | 11/27/2010 | INV | 18188445 | $1,375.92 | $1,375.92 | 195-10330-248 |
| 100525 | 180 | 11/27/2010 | INV | 18188461 | $1,503.50 | $1,503.50 | 195-10330-253 |
| 100525 | 180 | 11/27/2010 | INV | 18188446 | $1,585.94 | $1,585.94 | 195-10330-250 |
| 100525 | 180 | 11/27/2010 | INV | 18188458 | $1,599.38 | $1,599.38 | 195-10330-255 |
| 100525 | 180 | 11/27/2010 | INV | 18188457 | $1,615.10 | $1,615.10 | 195-10330-287 |
| 100525 | 180 | 11/27/2010 | INV | 18188435 | $1,618.31 | $1,618.31 | 195-10330-265 |
| 100525 | 180 | 11/27/2010 | INV | 18188455 | $1,731.38 | $1,731.38 | 195-10330-243 |
| 100525 | 180 | 11/27/2010 | INV | 18188444 | $1,618.35 | $1,618.35 | 195-10330-244 |
| 100525 | 180 | 11/27/2010 | INV | 18188443 | $2,258.85 | $2,258.85 | 195-10330-285 |
| 100525 | 180 | 11/27/2010 | INV | 18188439 | $2,268.64 | $2,268.64 | 195-10330-260 |
| 100525 | 920 | 11/27/2010 | INV | 18188437 | $2,307.72 | $2,307.72 | 195-10330-251 |
| 100525 | 920 | 11/27/2010 | INV | 18188442 | $2,504.48 | $2,504.48 | 195-10330-236 |
| 100525 | 920 | 11/27/2010 | INV | 18188449 | $2,552.85 | $2,552.85 | 195-10330-262 |
| 100525 | 180 | 11/27/2010 | INV | 18188438 | $2,601.24 | $2,601.24 | 195-10330-268 |
| 100525 | 180 | 11/27/2010 | INV | 18188440 | $3,162.65 | $3,162.65 | 195-10330-269 |
| 100525 | 180 | 11/27/2010 | INV | 18188459 | $3,171.19 | $3,171.19 | 195-10330-266 |
| 100525 | 180 | 11/27/2010 | INV | 18180231 | $3,270.08 | $3,270.08 | 195-10330-247 |
| 100525 | 920 | 11/29/2010 | INV | 92608237 | $168.17 | $168.17 | 195-10330-241 |
| 100525 | 920 | 11/29/2010 | INV | 92608233 | $383.35 | $383.35 | 195-10330-257 |
| 100525 | 920 | 11/29/2010 | INV | 92608240 | $608.98 | $608.98 | 195-01-W1159 |
| 100525 | 920 | 11/29/2010 | INV | 12149268 | $692.55 | $692.55 | 195-01-W1159 |
| 100525 | 120 | 11/29/2010 | INV | 12149290 | $703.92 | $703.92 | 195-10330-262 |
| 100525 | 920 | 11/29/2010 | INV | 12149293 | $962.30 | $962.30 | 195-01-W1159 |
| 100525 | 920 | 11/29/2010 | INV | 92608236 | $1,012.48 | $1,012.48 | 195-01-W1159 |
| 100525 | 120 | 11/29/2010 | INV | 12149270 | $1,067.23 | $1,067.23 | 195-01-W1159 |
| 100525 | 920 | 11/29/2010 | INV | 12149246 | $1,172.04 | $1,172.04 | 195-01-W1159 |
| 100525 | 120 | 11/29/2010 | INV | 12149291 | $1,233.82 | $1,233.82 | 195-01-W1159 |
| 100525 | 120 | 11/29/2010 | INV | 12149294 | $1,256.36 | $1,256.36 | 195-01-W1159 |
| 100525 | 120 | 11/29/2010 | INV | 92608227 | $1,267.74 | $1,267.74 | 195-10328-238 |
| 100525 | 120 | 11/29/2010 | INV | 92608244 | $1,272.20 | $1,272.20 | 195-10328-172 |
| 100525 | 920 | 11/29/2010 | INV | 92608245 | $1,279.83 | $1,279.83 | 195-10328-235 |
| 100525 | 920 | 11/29/2010 | INV | 12149295 | $1,310.23 | $1,310.23 | 195-01-W1159 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 920 | 11/29/2010 | INV | 92608241 | $1,334.05 | $1,334.05 | 195-10330-232 |
| 100525 | 920 | 11/29/2010 | INV | 92608228 | $1,379.81 | $1,379.81 | 195-10330-239 |
| 100525 | 920 | 11/29/2010 | INV | 92608229 | $1,486.40 | $1,486.40 | 195-10330-240 |
| 100525 | 120 | 11/29/2010 | INV | 12149272 | $1,558.25 | $1,558.25 | 195-01-VVI-159 |
| 100525 | 920 | 11/29/2010 | INV | 92608230 | $1,565.36 | $1,565.36 | 195-10328-186 |
| 100525 | 120 | 11/29/2010 | INV | 12149182 | $1,707.07 | $1,707.07 | 195-01-VVI-159 |
| 100525 | 120 | 11/29/2010 | INV | 12149200 | $1,819.09 | $1,819.09 | 195-01-VVI-159 |
| 100525 | 920 | 11/29/2010 | INV | 92608242 | $1,866.44 | $1,866.44 | 195-10330-233 |
| 100525 | 920 | 11/29/2010 | INV | 92608239 | $1,910.54 | $1,910.54 | 195-10330-261 |
| 100525 | 120 | 11/29/2010 | INV | 12149104 | $1,969.87 | $1,969.87 | 195-01-VVI-159 |
| 100525 | 120 | 11/29/2010 | INV | 12149296 | $2,031.61 | $2,031.61 | 195-10330-289 |
| 100525 | 920 | 11/29/2010 | INV | 92608234 | $2,203.88 | $2,203.88 | 195-10330-246 |
| 100525 | 920 | 11/29/2010 | INV | 92608243 | $2,253.85 | $2,253.85 | 195-10330-268 |
| 100525 | 120 | 11/29/2010 | INV | 12149271 | $2,296.69 | $2,296.69 | 195-01-VVI-159 |
| 100525 | 920 | 11/29/2010 | INV | 92608233 | $2,333.83 | $2,333.83 | 195-10330-245 |
| 100525 | 120 | 11/29/2010 | INV | 12149201 | $2,380.84 | $2,380.84 | 195-01-VVI-159 |
| 100525 | 120 | 11/29/2010 | INV | 12149252 | $2,386.35 | $2,386.35 | 195-01-VVI-159 |
| 100525 | 920 | 11/29/2010 | INV | 92608232 | $2,434.84 | $2,434.84 | 195-10330-242 |
| 100525 | 120 | 11/29/2010 | INV | 12149289 | $2,675.12 | $2,675.12 | 195-01-VVI-159 |
| 100525 | 120 | 11/29/2010 | INV | 12149269 | $2,970.97 | $2,970.97 | 195-01-VVI-159 |
| 100525 | 920 | 11/29/2010 | INV | 92608235 | $3,005.44 | $3,005.44 | 195-01-VVI-159 |
| 100525 | 120 | 11/29/2010 | INV | 12149292 | $3,019.76 | $3,019.76 | 195-01-VVI-159 |
| 100525 | 120 | 11/29/2010 | INV | 12149161 | $3,280.81 | $3,280.81 | 195-10330-249 |
| 100525 | 920 | 11/29/2010 | INV | 92608231 | $3,915.06 | $3,915.06 | 195-01-VVI-159 |
| 100525 | 920 | 11/29/2010 | INV | 92608673 | $3,953.93 | $3,953.93 | 195-10312-666 |
| 100525 | 180 | 11/30/2010 | INV | 92608693 | $48.80 | $48.80 | 195-10333-362 |
| 100525 | 120 | 11/30/2010 | INV | 18188866 | $597.30 | $597.30 | 195-10333-382 |
| 100525 | 180 | 11/30/2010 | INV | 12149522 | $612.15 | $612.15 | 195-10333-388 |
| 100525 | 920 | 11/30/2010 | INV | 18188835 | $605.63 | $605.63 | 195-10333-351 |
| 100525 | 120 | 11/30/2010 | INV | 92608689 | $731.75 | $731.75 | 195-10333-379 |
| 100525 | 920 | 11/30/2010 | INV | 12149394 | $736.96 | $736.96 | 195-10333-378 |
| 100525 | 920 | 11/30/2010 | INV | 92608687 | $812.39 | $812.39 | 195-10333-396 |
| 100525 | 180 | 11/30/2010 | INV | 92608699 | $845.16 | $845.16 | 195-10332-329 |
| 100525 | 180 | 11/30/2010 | INV | 18188322 | $874.10 | $874.10 | 195-10332-387 |
| 100525 | 920 | 11/30/2010 | INV | 18188331 | $881.88 | $881.88 | 195-10333-361 |
| 100525 | 920 | 11/30/2010 | INV | 92608692 | $903.34 | $903.34 | 195-10333-340 |
| 100525 | 180 | 11/30/2010 | INV | 92608681 | $982.80 | $982.80 | 195-10333-352 |
| 100525 | 120 | 11/30/2010 | INV | 18188833 | $1,006.57 | $1,006.57 | 195-10333-399 |
| 100525 | 120 | 11/30/2010 | INV | 12149936 | $970.10 | $970.10 | 195-10333-389 |
| 100525 | 920 | 11/30/2010 | INV | 12149546 | $1,039.26 | $1,039.26 | 195-10333-339 |
| 100525 | 920 | 11/30/2010 | INV | 92608680 | $1,043.06 | $1,043.06 | 195-10333-397 |
| 100525 | 180 | 11/30/2010 | INV | 92608676 | $1,085.98 | $1,085.98 | 195-10333-393 |
| 100525 | 120 | 11/30/2010 | INV | 18188837 | $1,092.12 | $1,092.12 | 195-10332-337 |
| 100525 | 120 | 11/30/2010 | INV | 12149939 | $1,066.76 | $1,066.76 | 195-10333-360 |
| 100525 | 120 | 11/30/2010 | INV | 12149945 | $1,135.24 | $1,135.24 | 195-10333-355 |
| 100525 | 180 | 11/30/2010 | INV | 12149556 | $1,140.36 | $1,140.36 | 195-10333-333 |
| 100525 | 180 | 11/30/2010 | INV | 18188841 | $1,146.40 | $1,146.40 | 195-10333-363 |
| 100525 | 120 | 11/30/2010 | INV | 18188826 | $1,160.31 | $1,160.31 | 195-10333-391 |
| 100525 | 120 | 11/30/2010 | INV | | $1,311.40 | $1,311.40 | 195-10333-372 |
| 100525 | 180 | 11/30/2010 | INV | | $1,312.98 | $1,312.98 | 195-10333-365 |
| 100525 | 180 | 11/30/2010 | INV | | $1,315.52 | $1,315.52 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100525 | 920 | 11/30/2010 | INV | 92608686 | $1,351.23 | 195-10333-377 |
| 100525 | 920 | 11/30/2010 | INV | 92608698 | $1,367.47 | 195-10333-345 |
| 100525 | 120 | 11/30/2010 | INV | 121495544 | $1,386.11 | 195-10333-390 |
| 100525 | 180 | 11/30/2010 | INV | 92608674 | $1,388.52 | 195-10333-353 |
| 100525 | 180 | 11/30/2010 | INV | 92608688 | $1,401.82 | 195-10333-346 |
| 100525 | 120 | 11/30/2010 | INV | 92608684 | $1,401.27 | 195-10333-375 |
| 100525 | 920 | 11/30/2010 | INV | 92608672 | $1,471.27 | 195-01-W1159 |
| 100525 | 920 | 11/30/2010 | INV | 92608682 | $1,471.94 | 195-01-W1159 |
| 100525 | 920 | 11/30/2010 | INV | 92608700 | $1,475.06 | 195-10333-341 |
| 100525 | 920 | 11/30/2010 | INV | 92608682 | $1,479.00 | 195-10333-380 |
| 100525 | 920 | 11/30/2010 | INV | 18188838 | $1,628.86 | 195-10333-376 |
| 100525 | 180 | 11/30/2010 | INV | 121495 | $1,662.07 | 195-10333-400 |
| 100525 | 120 | 11/30/2010 | INV | 92608675 | $1,676.00 | 195-10333-383 |
| 100525 | 180 | 11/30/2010 | INV | 18188823 | $1,750.27 | 195-01-W1159 |
| 100525 | 180 | 11/30/2010 | INV | 18188821 | $1,774.59 | 195-10333-367 |
| 100525 | 120 | 11/30/2010 | INV | 121495896 | $1,794.21 | 195-10332-336 |
| 100525 | 180 | 11/30/2010 | INV | 121495937 | $1,799.47 | 195-01-W1159 |
| 100525 | 180 | 11/30/2010 | INV | 121495979 | $1,809.82 | 195-10333-407 |
| 100525 | 920 | 11/30/2010 | INV | 121495935 | $1,809.82 | 195-01-W1159 |
| 100525 | 120 | 11/30/2010 | INV | 18188870 | $1,833.20 | 195-10333-408 |
| 100525 | 180 | 11/30/2010 | INV | 18188839 | $1,848.04 | 195-01-W1159 |
| 100525 | 180 | 11/30/2010 | INV | 92608677 | $1,938.19 | 195-10332-328 |
| 100525 | 120 | 11/30/2010 | INV | 121495938 | $1,985.64 | 195-10332-334 |
| 100525 | 920 | 11/30/2010 | INV | 18188825 | $1,989.24 | 195-10333-356 |
| 100525 | 120 | 11/30/2010 | INV | 18188834 | $2,008.77 | 195-01-W1159 |
| 100525 | 180 | 11/30/2010 | INV | 18188840 | $1,990.32 | 195-10333-330 |
| 100525 | 120 | 11/30/2010 | INV | 121495980 | $1,995.72 | 195-10333-402 |
| 100525 | 180 | 11/30/2010 | INV | 121495654 | $2,047.87 | 195-01-W1159 |
| 100525 | 180 | 11/30/2010 | INV | 121495940 | $2,048.41 | 195-10333-364 |
| 100525 | 920 | 11/30/2010 | INV | 92608701 | $2,093.58 | 195-10333-398 |
| 100525 | 180 | 11/30/2010 | INV | 121495957 | $2,147.30 | 195-10333-386 |
| 100525 | 180 | 11/30/2010 | INV | 121495978 | $2,155.43 | 195-10333-405 |
| 100525 | 120 | 11/30/2010 | INV | 92608696 | $2,159.90 | 195-10333-381 |
| 100525 | 120 | 11/30/2010 | INV | 92608690 | $2,186.53 | 195-10333-394 |
| 100525 | 920 | 11/30/2010 | INV | 121495835 | $2,223.58 | 195-10333-358 |
| 100525 | 180 | 11/30/2010 | INV | 121495894 | $2,242.77 | 195-10333-371 |
| 100525 | 120 | 11/30/2010 | INV | 18188824 | $2,331.34 | 195-10333-344 |
| 100525 | 920 | 11/30/2010 | INV | 121495891 | $2,364.73 | 195-10333-368 |
| 100525 | 920 | 11/30/2010 | INV | 92608679 | $2,475.93 | 195-01-W1159 |
| 100525 | 180 | 11/30/2010 | INV | 92608685 | $2,487.59 | 195-10332-335 |
| 100525 | 180 | 11/30/2010 | INV | 18188830 | $2,497.31 | 195-10333-404 |
| 100525 | 920 | 11/30/2010 | INV | 18188828 | $2,533.76 | 195-10333-358 |
| 100525 | 920 | 11/30/2010 | INV | 121495892 | $2,599.25 | 195-01-W1159 |
| 100525 | 120 | 11/30/2010 | INV | 92608678 | $2,679.82 | 195-10333-403 |
| 100525 | 180 | 11/30/2010 | INV | 18188865 | $2,693.97 | 195-10333-370 |
| 100525 | 120 | 11/30/2010 | INV | 18188832 | $2,762.52 | 195-10333-369 |
| 100525 | 920 | 11/30/2010 | INV | 18188829 | $2,799.30 | 195-10333-332 |
| 100525 | 120 | 11/30/2010 | INV | 18188867 | $2,921.21 | 195-10333-384 |
| 100525 | 180 | 11/30/2010 | INV | 18188832 | $2,935.34 | 195-10333-357 |
| | | | | | $2,936.07 | 195-10333-401 |
| | | | | | $3,145.26 | 195-10333-385 |
| | | | | | $3,429.47 | 195-10333-359 |
| | | | | | $3,434.40 | 195-10333-373 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 11/30/2010 | INV | 18188868 | $3,462.35 | $3,462.35 | 195-10333-374 |
| 100525 | 920 | 11/30/2010 | INV | 92608697 | $3,800.49 | $3,800.49 | 195-10333-342 |
| 100525 | 920 | 11/30/2010 | INV | 12149555 | $3,892.78 | $3,892.78 | 195-10333-392 |
| 100525 | 920 | 11/30/2010 | INV | 92608683 | $4,056.64 | $4,056.64 | 195-10333-343 |
| 100525 | 180 | 11/30/2010 | INV | 18188820 | $4,188.53 | $4,188.53 | 195-10332-331 |
| 100525 | 180 | 11/30/2010 | INV | 18188842 | $4,510.62 | $4,510.62 | 195-01-W1159 |
| 100500 | 120 | 11/30/2010 | INV | 92608804 | $35.01 | $35.01 | 195-01-W1159 |
| 089004 | 180 | 12/1/2010 | INV | 12149888 | $52.30 | $52.30 | DAVE |
| 100525 | 920 | 12/1/2010 | INV | 92608805 | $105.91 | $105.91 | 195-01-W1159 |
| 100525 | 120 | 12/1/2010 | INV | 92608803 | $255.65 | $255.65 | 195-10333-349 |
| 100525 | 180 | 12/1/2010 | INV | 18189236 | $349.46 | $349.46 | 195-10334-483 |
| 100525 | 920 | 12/1/2010 | INV | 92609299 | $936.39 | $936.39 | 195-10334-449 |
| 100525 | 180 | 12/1/2010 | INV | 18189204 | $958.62 | $958.62 | 195-10334-445 |
| 100525 | 920 | 12/1/2010 | INV | 12150303 | $976.54 | $976.54 | 34184 |
| 100525 | 180 | 12/1/2010 | INV | 18189205 | $982.20 | $982.20 | 195-10334-452 |
| 100525 | 920 | 12/1/2010 | INV | 18189239 | $1,072.77 | $1,072.77 | 195-10334-482 |
| 100525 | 180 | 12/1/2010 | INV | 12150441 | $1,117.12 | $1,117.12 | 195-10334-522 |
| 100525 | 180 | 12/1/2010 | INV | 92609290 | $1,133.22 | $1,133.22 | 195-10334-494 |
| 100525 | 920 | 12/1/2010 | INV | 92609305 | $1,144.99 | $1,144.99 | 195-10334-473 |
| 100525 | 180 | 12/1/2010 | INV | 18189219 | $1,195.58 | $1,195.58 | 195-10334-451 |
| 100525 | 180 | 12/1/2010 | INV | 18189215 | $1,229.53 | $1,229.53 | 195-10334-454 |
| 100525 | 920 | 12/1/2010 | INV | 18189235 | $1,316.38 | $1,316.38 | 195-10334-471 |
| 100525 | 180 | 12/1/2010 | INV | 92609293 | $1,411.16 | $1,411.16 | 195-10334-441 |
| 100525 | 920 | 12/1/2010 | INV | 92609304 | $1,411.94 | $1,411.94 | 195-10334-489 |
| 100525 | 920 | 12/1/2010 | INV | 18189245 | $1,478.95 | $1,478.95 | 195-10334-465 |
| 100525 | 180 | 12/1/2010 | INV | 92609307 | $1,493.85 | $1,493.85 | 195-10334-512 |
| 100525 | 920 | 12/1/2010 | INV | 12150440 | $1,514.55 | $1,514.55 | 195-10334-475 |
| 100525 | 180 | 12/1/2010 | INV | 12150400 | $1,580.21 | $1,580.21 | 195-10334-450 |
| 100525 | 920 | 12/1/2010 | INV | 92609300 | $1,580.90 | $1,580.90 | 195-10334-520 |
| 100525 | 180 | 12/1/2010 | INV | 18189248 | $1,638.64 | $1,638.64 | 195-10334-458 |
| 100525 | 920 | 12/1/2010 | INV | 18189234 | $1,651.53 | $1,651.53 | 195-10334-463 |
| 100525 | 180 | 12/1/2010 | INV | 92609296 | $1,748.79 | $1,748.79 | 195-10334-469 |
| 100525 | 920 | 12/1/2010 | INV | 18189226 | $1,765.80 | $1,765.80 | 195-10334-479 |
| 100525 | 920 | 12/1/2010 | INV | 92609282 | $1,785.77 | $1,785.77 | 195-10334-497 |
| 100525 | 180 | 12/1/2010 | INV | 18189237 | $1,815.31 | $1,815.31 | 195-10334-443 |
| 100525 | 120 | 12/1/2010 | INV | 18189238 | $1,848.43 | $1,848.43 | 195-10334-478 |
| 100525 | 920 | 12/1/2010 | INV | 12150435 | $1,900.86 | $1,900.86 | 195-10334-506 |
| 100525 | 120 | 12/1/2010 | INV | 12150357 | $1,921.44 | $1,921.44 | 195-10334-517 |
| 100525 | 920 | 12/1/2010 | INV | 92609308 | $1,912.15 | $1,912.15 | 195-10334-460 |
| 100525 | 120 | 12/1/2010 | INV | 12150434 | $1,926.66 | $1,926.66 | 195-10334-502 |
| 100525 | 180 | 12/1/2010 | INV | 18189242 | $1,947.70 | $1,947.70 | 195-10334-484 |
| 100525 | 180 | 12/1/2010 | INV | 18189231 | $1,949.90 | $1,949.90 | 195-10334-466 |
| 100525 | 120 | 12/1/2010 | INV | 12150445 | $1,950.98 | $1,950.98 | 195-10334-503 |
| 100525 | 920 | 12/1/2010 | INV | 92609002 | $1,979.86 | $1,979.86 | 195-10334-488 |
| 100525 | 920 | 12/1/2010 | INV | 92093002 | $2,080.96 | $2,080.96 | 195-10334-469 |
| 100525 | 920 | 12/1/2010 | INV | 92090443 | $2,063.23 | $2,063.23 | 195-01-W1159 |
| 100525 | 920 | 12/1/2010 | INV | 12150443 | $2,106.15 | $2,106.15 | 195-10334-468 |
| 100525 | 920 | 12/1/2010 | INV | 92609294 | $2,132.03 | $2,132.03 | 195-10334-500 |
| 100525 | 920 | 12/1/2010 | INV | 92609306 | $2,169.88 | $2,169.88 | 195-10334-474 |
| 100525 | 920 | 12/1/2010 | INV | 92609303 | $2,251.41 | $2,251.41 | 195-10334-444 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/1/2010 | INV | 18188232 | $2,264.37 | $2,264.37 | 195-10334-455 |
| 100525 | 920 | 12/1/2010 | INV | 92609309 | $2,268.04 | $2,268.04 | 195-10334-480 |
| 100525 | 120 | 12/1/2010 | INV | 18189230 | $2,280.18 | $2,280.18 | 195-10334-456 |
| 100525 | 180 | 12/1/2010 | INV | 12150402 | $2,290.19 | $2,290.19 | 195-10334-509 |
| 100525 | 180 | 12/1/2010 | INV | 12150437 | $2,344.36 | $2,344.36 | 195-10334-510 |
| 100525 | 120 | 12/1/2010 | INV | 18189216 | $2,322.49 | $2,322.49 | 195-10334-491 |
| 100525 | 120 | 12/1/2010 | INV | 18189228 | $2,344.32 | $2,344.32 | 195-10334-487 |
| 100525 | 180 | 12/1/2010 | INV | 12150438 | $2,317.68 | $2,317.68 | 195-10334-510 |
| 100525 | 180 | 12/1/2010 | INV | 12150444 | $2,407.78 | $2,407.78 | 195-10334-504 |
| 100525 | 920 | 12/1/2010 | INV | 18189247 | $2,416.25 | $2,416.25 | 195-10334-513 |
| 100525 | 120 | 12/1/2010 | INV | 12150436 | $2,447.85 | $2,447.85 | 195-10334-457 |
| 100525 | 920 | 12/1/2010 | INV | 12150436 | $2,478.39 | $2,478.39 | 195-10334-515 |
| 100525 | 120 | 12/1/2010 | INV | 92609297 | $2,590.63 | $2,590.63 | 195-10334-518 |
| 100525 | 180 | 12/1/2010 | INV | 12150401 | $2,579.21 | $2,579.21 | 195-10334-507 |
| 100525 | 180 | 12/1/2010 | INV | 18189214 | $2,570.16 | $2,570.16 | 195-10334-446 |
| 100525 | 180 | 12/1/2010 | INV | 12150433 | $2,562.11 | $2,562.11 | 195-10334-525 |
| 100525 | 920 | 12/1/2010 | INV | 92609311 | $2,552.07 | $2,552.07 | 195-10334-492 |
| 100525 | 920 | 12/1/2010 | INV | 12150432 | $2,528.42 | $2,528.42 | 195-10334-516 |
| 100525 | 180 | 12/1/2010 | INV | 18189243 | $2,536.34 | $2,536.34 | 195-10334-486 |
| 100525 | 120 | 12/1/2010 | INV | 12150399 | $2,513.52 | $2,513.52 | 195-10334-519 |
| 100525 | 180 | 12/1/2010 | INV | 18189241 | $2,525.11 | $2,525.11 | 195-10334-476 |
| 100525 | 920 | 12/1/2010 | INV | 18189227 | $2,647.55 | $2,647.55 | 195-10334-447 |
| 100525 | 180 | 12/1/2010 | INV | 92609298 | $2,617.52 | $2,617.52 | 195-10334-442 |
| 100525 | 120 | 12/1/2010 | INV | 18189221 | $2,722.30 | $2,722.30 | 195-10334-453 |
| 100525 | 120 | 12/1/2010 | INV | 12150338 | $2,786.70 | $2,786.70 | 195-10334-493 |
| 100525 | 120 | 12/1/2010 | INV | 92609289 | $2,808.00 | $2,808.00 | 195-10334-481 |
| 100525 | 180 | 12/1/2010 | INV | 18189220 | $2,890.03 | $2,890.03 | 195-10334-499 |
| 100525 | 920 | 12/1/2010 | INV | 12150337 | $2,942.25 | $2,942.25 | 195-10334-523 |
| 100525 | 120 | 12/1/2010 | INV | 18189212 | $2,969.11 | $2,969.11 | 195-10334-477 |
| 100525 | 180 | 12/1/2010 | INV | 12150442 | $3,025.06 | $3,025.06 | 195-10334-508 |
| 100525 | 920 | 12/1/2010 | INV | 92609205 | $3,035.57 | $3,035.57 | 195-10334-511 |
| 100525 | 120 | 12/1/2010 | INV | 18189217 | $3,162.55 | $3,162.55 | 195-10334-498 |
| 100525 | 920 | 12/1/2010 | INV | 12150398 | $3,262.11 | $3,262.11 | 195-10334-464 |
| 100525 | 120 | 12/1/2010 | INV | 18189311 | $3,386.21 | $3,386.21 | 195-10334-462 |
| 100525 | 920 | 12/1/2010 | INV | 18189211 | $3,408.65 | $3,408.65 | 195-10334-521 |
| 100525 | 920 | 12/1/2010 | INV | 92609313 | $3,478.45 | $3,478.45 | 195-10334-464 |
| 100525 | 120 | 12/1/2010 | INV | 12150439 | $3,518.60 | $3,518.60 | 195-10334-495 |
| 100525 | 180 | 12/1/2010 | INV | 18189217 | $3,865.93 | $3,865.93 | 195-10334-472 |
| 100525 | 920 | 12/1/2010 | INV | 12150281 | $4,036.51 | $4,036.51 | 195-10334-524 |
| 100525 | 180 | 12/1/2010 | INV | 12150439 | $4,079.49 | $4,079.49 | 195-10334-496 |
| 100525 | 920 | 12/1/2010 | INV | 18189218 | $4,239.49 | $4,239.49 | 195-10334-501 |
| 100525 | 180 | 12/1/2010 | INV | 12150418 | $4,631.58 | $4,631.58 | 195-10334-514 |
| 100525 | 920 | 12/1/2010 | INV | 92609422 | $6,188.49 | $6,188.49 | 195-10334-485 |
| 100525 | 920 | 12/2/2010 | INV | 92609420 | $63.49 | $63.49 | 195-10334-505 |
| 100525 | 120 | 12/2/2010 | INV | 18189808 | $100.68 | $100.68 | 195-01-W1159 |
| 100525 | 180 | 12/2/2010 | INV | 12150899 | $377.52 | $377.52 | 195-10334-461 |
| 100525 | 920 | 12/2/2010 | INV | 92609654 | $699.03 | $699.03 | 195-10335-610 |
| 100525 | 920 | 12/2/2010 | INV | 92609648 | $722.03 | $722.03 | 195-10335-636 |
| 100525 | 120 | 12/2/2010 | INV | 12150807 | $744.38 | $744.38 | 195-10335-624 |
| 100525 | 920 | 12/2/2010 | INV | 92609664 | $763.92 | $763.92 | 195-10334-467 |
| 100525 | 920 | 12/2/2010 | INV | 92609664 | $781.86 | $781.86 | 195-01-W1159 |

| Acct | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/2/2010 | INV | 18188821 | $797.21 | $797.21 | 195-10335-602 |
| 100525 | 180 | 12/2/2010 | INV | 18187760 | $819.79 | $819.79 | 195-10335-581 |
| 100525 | 920 | 12/2/2010 | INV | 92609656 | $849.47 | $849.47 | 195-10335-570 |
| 100525 | 180 | 12/2/2010 | INV | 12150932 | $857.46 | $857.46 | 195-10335-544 |
| 100525 | 180 | 12/2/2010 | INV | 18189806 | $886.93 | $886.93 | 195-10335-606 |
| 100525 | 920 | 12/2/2010 | INV | 92609650 | $932.30 | $932.30 | 195-10335-622 |
| 100525 | 180 | 12/2/2010 | INV | 18187799 | $941.04 | $941.04 | 195-10335-599 |
| 100525 | 180 | 12/2/2010 | INV | 18187792 | $964.17 | $964.17 | 195-10335-616 |
| 100525 | 180 | 12/2/2010 | INV | 18187789 | $993.68 | $993.68 | 195-10335-609 |
| 100525 | 920 | 12/2/2010 | INV | 92609651 | $1,000.23 | $1,000.23 | 195-10334-470 |
| 100525 | 180 | 12/2/2010 | INV | 18187793 | $1,002.55 | $1,002.55 | 195-10335-618 |
| 100525 | 920 | 12/2/2010 | INV | 92609662 | $1,011.50 | $1,011.50 | 195-10335-603 |
| 100525 | 180 | 12/2/2010 | INV | 18187787 | $1,013.97 | $1,013.97 | 195-10334-448 |
| 100525 | 180 | 12/2/2010 | INV | 18189807 | $1,042.24 | $1,042.24 | 195-10335-608 |
| 100525 | 180 | 12/2/2010 | INV | 18187787 | $1,053.39 | $1,053.39 | 195-10335-617 |
| 100525 | 180 | 12/2/2010 | INV | 18187794 | $1,062.25 | $1,062.25 | 195-10335-611 |
| 100525 | 180 | 12/2/2010 | INV | 18189671 | $1,062.30 | $1,062.30 | 195-10335-607 |
| 100525 | 180 | 12/2/2010 | INV | 18187798 | $1,069.60 | $1,069.60 | 195-10335-612 |
| 100525 | 920 | 12/2/2010 | INV | 92609659 | $1,080.23 | $1,080.23 | 195-10335-583 |
| 100525 | 180 | 12/2/2010 | INV | 18189672 | $1,082.49 | $1,082.49 | 195-10335-582 |
| 100525 | 180 | 12/2/2010 | INV | 18189800 | $1,084.52 | $1,084.52 | 195-10335-569 |
| 100525 | 180 | 12/2/2010 | INV | 18150930 | $1,094.97 | $1,094.97 | 195-10335-632 |
| 100525 | 180 | 12/2/2010 | INV | 18189773 | $1,097.22 | $1,097.22 | 195-10335-576 |
| 100525 | 180 | 12/2/2010 | INV | 12150725 | $1,120.13 | $1,120.13 | DAVE |
| 100525 | 180 | 12/2/2010 | INV | 18189801 | $1,181.03 | $1,181.03 | 195-10335-574 |
| 100525 | 180 | 12/2/2010 | INV | 12150928 | $1,211.20 | $1,211.20 | 195-10335-628 |
| 100525 | 180 | 12/2/2010 | INV | 18189797 | $1,241.30 | $1,241.30 | 195-10335-605 |
| 100525 | 180 | 12/2/2010 | INV | 18189790 | $1,329.41 | $1,329.41 | 195-10335-626 |
| 100525 | 180 | 12/2/2010 | INV | 18189820 | $1,366.41 | $1,366.41 | 195-10335-591 |
| 100525 | 120 | 12/2/2010 | INV | 12150678 | $1,432.70 | $1,432.70 | 195-10335-641 |
| 100525 | 180 | 12/2/2010 | INV | 18189819 | $1,531.13 | $1,531.13 | 195-10335-573 |
| 100525 | 120 | 12/2/2010 | INV | 18189791 | $1,549.71 | $1,549.71 | 195-10335-566 |
| 100525 | 180 | 12/2/2010 | INV | 12150679 | $1,552.49 | $1,552.49 | 195-10335-640 |
| 100525 | 120 | 12/2/2010 | INV | 12150935 | $1,560.83 | $1,560.83 | 195-10335-631 |
| 100525 | 180 | 12/2/2010 | INV | 12150929 | $1,581.96 | $1,581.96 | 195-10335-633 |
| 100525 | 920 | 12/2/2010 | INV | 92609663 | $1,629.65 | $1,629.65 | 195-10335-594 |
| 100525 | 180 | 12/2/2010 | INV | 18189768 | $1,709.93 | $1,709.93 | 195-10335-571 |
| 100525 | 120 | 12/2/2010 | INV | 12150924 | $1,719.22 | $1,719.22 | 195-10335-638 |
| 100525 | 180 | 12/2/2010 | INV | 18189768 | $1,719.77 | $1,719.77 | 195-10335-567 |
| 100525 | 180 | 12/2/2010 | INV | 12150934 | $1,753.05 | $1,753.05 | 195-10335-584 |
| 100525 | 920 | 12/2/2010 | INV | 92609660 | $1,771.91 | $1,771.91 | 195-10335-575 |
| 100525 | 180 | 12/2/2010 | INV | 18188811 | $1,804.93 | $1,804.93 | 195-10335-619 |
| 100525 | 120 | 12/2/2010 | INV | 18187788 | $1,813.89 | $1,813.89 | 195-10335-629 |
| 100525 | 120 | 12/2/2010 | INV | 12150922 | $1,922.79 | $1,922.79 | 195-10335-651 |
| 100525 | 180 | 12/2/2010 | INV | 18189809 | $1,934.80 | $1,934.80 | 195-10335-568 |
| 100525 | 120 | 12/2/2010 | INV | 12150921 | $1,937.98 | $1,937.98 | 195-10335-642 |
| 100525 | 180 | 12/2/2010 | INV | 12150929 | $1,940.90 | $1,940.90 | 195-10335-613 |
| 100525 | 180 | 12/2/2010 | INV | 18187795 | $1,959.24 | $1,959.24 | 195-10335-639 |
| 100525 | 120 | 12/2/2010 | INV | 12150927 | $1,981.39 | $1,981.39 | 195-10335-578 |
| 100525 | 920 | 12/2/2010 | INV | 92609658 | $2,022.13 | $2,022.13 | 195-10335-572 |

| Account | Code | Date | Type | Invoice No | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 120 | 12/3/2010 | INV | 12150926 | $2,045.77 | $2,045.77 | 195-10336-630 |
| 100525 | 180 | 12/3/2010 | INV | 18189777 | $2,073.23 | $2,073.23 | 195-10336-600 |
| 100525 | 180 | 12/3/2010 | INV | 18189758 | $2,137.08 | $2,137.08 | 195-10335-586 |
| 100525 | 180 | 12/3/2010 | INV | 18189762 | $2,241.13 | $2,241.13 | 195-10335-597 |
| 100525 | 180 | 12/3/2010 | INV | 18189769 | $2,245.99 | $2,245.99 | 195-10335-579 |
| 100525 | 920 | 12/3/2010 | INV | 92609653 | $2,333.27 | $2,333.27 | 195-10335-627 |
| 100525 | 180 | 12/3/2010 | INV | 18189764 | $2,383.32 | $2,383.32 | 195-10335-643 |
| 100525 | 920 | 12/3/2010 | INV | 92609649 | $2,392.16 | $2,392.16 | 195-10335-648 |
| 100525 | 120 | 12/3/2010 | INV | 12150897 | $2,405.11 | $2,405.11 | 195-10335-601 |
| 100525 | 120 | 12/3/2010 | INV | 12150755 | $2,416.10 | $2,416.10 | 195-10335-623 |
| 100525 | 120 | 12/3/2010 | INV | 12150931 | $2,505.29 | $2,505.29 | 195-10335-645 |
| 100525 | 180 | 12/3/2010 | INV | 18189767 | $2,562.94 | $2,562.94 | 195-10335-596 |
| 100525 | 180 | 12/3/2010 | INV | 18189761 | $2,563.63 | $2,563.63 | 195-10335-649 |
| 100525 | 120 | 12/3/2010 | INV | 12150832 | $2,564.36 | $2,564.36 | 195-10335-621 |
| 100525 | 180 | 12/3/2010 | INV | 18189766 | $2,642.61 | $2,642.61 | 195-10335-635 |
| 100525 | 120 | 12/2/2010 | INV | 12150925 | $2,818.85 | $2,818.85 | 195-10335-585 |
| 100525 | 120 | 12/2/2010 | INV | 12150808 | $2,851.42 | $2,851.42 | 195-10335-587 |
| 100525 | 120 | 12/2/2010 | INV | 12150923 | $3,037.89 | $3,037.89 | 195-10335-650 |
| 100525 | 180 | 12/2/2010 | INV | 18189765 | $3,335.37 | $3,335.37 | 195-10335-637 |
| 100525 | 920 | 12/2/2010 | INV | 92609661 | $3,343.44 | $3,343.44 | 195-10335-625 |
| 100525 | 120 | 12/2/2010 | INV | 12150957 | $3,498.82 | $3,498.82 | 195-10335-646 |
| 100525 | 120 | 12/2/2010 | INV | 12150933 | $3,885.90 | $3,885.90 | 195-10335-634 |
| 100525 | 920 | 12/2/2010 | INV | 92609880 | $4,032.00 | $4,032.00 | 195-10335-598 |
| 100525 | 920 | 12/2/2010 | INV | 92609170 | $4,361.42 | $4,361.42 | 195-10335-588 |
| 100525 | 180 | 12/2/2010 | INV | 18190280 | $4,651.36 | $4,651.36 | 195-10335-647 |
| 100525 | 920 | 12/2/2010 | INV | 92610178 | $4,723.05 | $4,723.05 | 195-10335-647 |
| 100525 | 180 | 12/2/2010 | INV | 18190276 | $35.24 | $35.24 | 195-01-W1159 |
| 100525 | 180 | 12/3/2010 | INV | 18190282 | $50.47 | $50.47 | 195-01-W1159 |
| 100525 | 120 | 12/3/2010 | INV | 12151391 | $236.52 | $236.52 | 195-10336-726 |
| 100525 | 920 | 12/3/2010 | INV | 92610156 | $261.09 | $261.09 | 195-10336-725 |
| 100525 | 920 | 12/3/2010 | INV | 92610157 | $526.86 | $526.86 | 195-01-W1159 |
| 100525 | 180 | 12/3/2010 | INV | 18190271 | $868.43 | $868.43 | 195-01-W1159 |
| 100525 | 920 | 12/3/2010 | INV | 92610174 | $956.08 | $956.08 | 195-10336-730 |
| 100525 | 920 | 12/3/2010 | INV | 92610173 | $1,063.50 | $1,063.50 | 195-01-W1159 |
| 100525 | 920 | 12/3/2010 | INV | 92610153 | $1,227.70 | $1,227.70 | 195-10336-706 |
| 100525 | 920 | 12/3/2010 | INV | 92610172 | $1,249.00 | $1,249.00 | 195-10336-708 |
| 100525 | 920 | 12/3/2010 | INV | 92610169 | $1,273.44 | $1,273.44 | 195-10336-739 |
| 100525 | 180 | 12/3/2010 | INV | 18190306 | $1,292.58 | $1,292.58 | 195-10335-592 |
| 100525 | 920 | 12/3/2010 | INV | 92610166 | $1,370.76 | $1,370.76 | 195-10336-729 |
| 100525 | 920 | 12/3/2010 | INV | 92610175 | $1,391.93 | $1,391.93 | 195-10336-700 |
| 100525 | 920 | 12/3/2010 | INV | 92610167 | $1,415.25 | $1,415.25 | 195-10336-697 |
| 100525 | 180 | 12/3/2010 | INV | 18190283 | $1,438.83 | $1,438.83 | 195-10336-721 |
| 100525 | 920 | 12/3/2010 | INV | 92610172 | $1,507.49 | $1,507.49 | 195-10336-724 |
| 100525 | 920 | 12/3/2010 | INV | 92610169 | $1,605.89 | $1,605.89 | 195-10336-735 |
| 100525 | 180 | 12/3/2010 | INV | 18190272 | $1,622.22 | $1,622.22 | 195-10336-731 |
| 100525 | 180 | 12/3/2010 | INV | 18190212 | $1,668.12 | $1,668.12 | 195-10336-701 |
| 100525 | 180 | 12/3/2010 | INV | 18190210 | $1,682.36 | $1,682.36 | 195-10336-703 |
| 100525 | 180 | 12/3/2010 | INV | 18190212 | $1,772.46 | $1,772.46 | 195-10336-722 |
| 100525 | 180 | 12/3/2010 | INV | 18190210 | $1,776.68 | $1,776.68 | 195-10336-711 |
| 100525 | 180 | 12/3/2010 | INV | 18190272 | $1,821.97 | $1,821.97 | 195-10336-722 |
| 100525 | 180 | 12/3/2010 | INV | 18190210 | $1,826.84 | $1,826.84 | 195-10336-707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100525 | 180 | 12/3/2010 | INV | 18190269 | $1,846.30 | $1,846.30 195-10336-728 |
| 100525 | 180 | 12/3/2010 | INV | 18190278 | $1,867.73 | $1,867.73 195-10336-714 |
| 100525 | 120 | 12/3/2010 | INV | 12151567 | $1,954.18 | $1,954.18 195-10336-746 |
| 100525 | 120 | 12/3/2010 | INV | 12151638 | $2,027.33 | $2,027.33 195-10336-754 |
| 100525 | 920 | 12/3/2010 | INV | 92610177 | $2,039.98 | $2,039.98 195-10335-614 |
| 100525 | 180 | 12/3/2010 | INV | 18190214 | $2,118.40 | $2,118.40 195-10336-719 |
| 100525 | 920 | 12/3/2010 | INV | 92610160 | $2,128.42 | $2,128.42 195-10336-710 |
| 100525 | 120 | 12/3/2010 | INV | 12151640 | $2,128.80 | $2,128.80 195-10336-753 |
| 100525 | 920 | 12/3/2010 | INV | 92610176 | $2,168.43 | $2,168.43 195-10335-593 |
| 100525 | 180 | 12/3/2010 | INV | 18190277 | $2,178.53 | $2,178.53 195-10336-716 |
| 100525 | 180 | 12/3/2010 | INV | 18190270 | $2,247.18 | $2,247.18 195-10336-732 |
| 100525 | 920 | 12/3/2010 | INV | 92610159 | $2,252.10 | $2,252.10 195-10336-709 |
| 100525 | 120 | 12/3/2010 | INV | 12151565 | $2,279.10 | $2,279.10 195-10336-743 |
| 100525 | 920 | 12/3/2010 | INV | 92610163 | $2,308.37 | $2,308.37 195-10336-713 |
| 100525 | 180 | 12/3/2010 | INV | 18190284 | $2,406.87 | $2,406.87 195-10336-717 |
| 100525 | 920 | 12/3/2010 | INV | 92610154 | $2,420.70 | $2,420.70 195-10336-702 |
| 100525 | 920 | 12/3/2010 | INV | 92610155 | $2,429.72 | $2,429.72 195-10336-704 |
| 100525 | 920 | 12/3/2010 | INV | 92610152 | $2,525.21 | $2,525.21 195-10336-620 |
| 100525 | 120 | 12/3/2010 | INV | 12151401 | $2,587.99 | $2,587.99 195-10336-741 |
| 100525 | 920 | 12/3/2010 | INV | 92610168 | $2,619.51 | $2,619.51 195-10336-718 |
| 100525 | 180 | 12/3/2010 | INV | 18190273 | $2,628.01 | $2,628.01 195-10336-734 |
| 100525 | 120 | 12/3/2010 | INV | 12151645 | $2,657.25 | $2,657.25 195-10336-755 |
| 100525 | 920 | 12/3/2010 | INV | 92610171 | $2,706.60 | $2,706.60 195-10336-727 |
| 100525 | 920 | 12/3/2010 | INV | 92610165 | $2,791.98 | $2,791.98 195-10336-720 |
| 100525 | 120 | 12/3/2010 | INV | 12151637 | $2,827.25 | $2,827.25 195-10336-745 |
| 100525 | 180 | 12/3/2010 | INV | 18190275 | $2,956.16 | $2,956.16 195-10336-737 |
| 100525 | 120 | 12/3/2010 | INV | 12151635 | $2,964.59 | $2,964.59 195-10336-762 |
| 100525 | 920 | 12/3/2010 | INV | 92610164 | $2,983.43 | $2,983.43 195-10336-738 |
| 100525 | 920 | 12/3/2010 | INV | 92610164 | $2,983.70 | $2,983.70 195-10336-715 |
| 100525 | 180 | 12/3/2010 | INV | 18190274 | $3,023.34 | $3,023.34 195-10336-751 |
| 100525 | 120 | 12/3/2010 | INV | 12151642 | $3,171.32 | $3,171.32 195-01-W1159 |
| 100525 | 120 | 12/3/2010 | INV | 12151636 | $3,499.97 | $3,499.97 195-10336-761 |
| 100525 | 120 | 12/3/2010 | INV | 12151612 | $3,573.13 | $3,573.13 195-10336-757 |
| 100525 | 120 | 12/3/2010 | INV | 12151392 | $3,634.93 | $3,634.93 195-10336-748 |
| 100525 | 120 | 12/3/2010 | INV | 12151389 | $3,668.66 | $3,668.66 195-10336-760 |
| 100525 | 120 | 12/3/2010 | INV | 12151641 | $3,853.55 | $3,853.55 195-10336-712 |
| 100525 | 920 | 12/3/2010 | INV | 92610162 | $3,891.47 | $3,891.47 195-10336-758 |
| 100525 | 120 | 12/3/2010 | INV | 12151564 | $3,938.40 | $3,938.40 195-10336-744 |
| 100525 | 120 | 12/3/2010 | INV | 12151644 | $4,021.70 | $4,021.70 195-10336-752 |
| 100525 | 120 | 12/3/2010 | INV | 12151398 | $4,079.00 | $4,079.00 195-10336-756 |
| 100525 | 180 | 12/3/2010 | INV | 18190281 | $4,308.98 | $4,308.98 195-10336-736 |
| 100525 | 120 | 12/3/2010 | INV | 12151639 | $4,333.31 | $4,333.31 195-10336-740 |
| 100525 | 120 | 12/3/2010 | INV | 12151566 | $4,482.51 | $4,482.51 195-10336-742 |
| 100525 | 120 | 12/3/2010 | INV | 12151634 | $4,629.16 | $4,629.16 195-01-W1159 |
| 100525 | 120 | 12/3/2010 | INV | 12151633 | $4,761.05 | $4,761.05 195-10336-759 |
| 100525 | 120 | 12/3/2010 | INV | 12151568 | $5,731.74 | $5,731.74 195-10336-749 |
| 100525 | 120 | 12/3/2010 | INV | 12151390 | $5,812.21 | $5,812.21 195-01-W1159 |
| 100525 | 120 | 12/3/2010 | INV | 12151569 | $6,789.26 | $6,789.26 195-10336-750 |
| 100525 | 120 | 12/4/2010 | INV | 18190820 | $305.46 | $305.46 195-10337-813 |
| 100525 | 180 | 12/4/2010 | INV | 18190793 | $508.28 | $508.28 195-10337-796 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/4/2010 | INV | 18190805 | $562.30 | $562.30 | 195-10337-814 |
| 100525 | 120 | 12/4/2010 | INV | 18190824 | $776.11 | $776.11 | 195-01-W1159 |
| 100525 | 920 | 12/4/2010 | INV | 12151654 | $1,072.16 | $1,072.16 | 195-10337-816 |
| 100525 | 180 | 12/4/2010 | INV | 18190821 | $1,233.38 | $1,233.38 | 195-10337-815 |
| 100525 | 920 | 12/4/2010 | INV | 18190801 | $1,262.33 | $1,262.33 | 195-10337-821 |
| 100525 | 180 | 12/4/2010 | INV | 18190789 | $1,277.54 | $1,277.54 | 195-10337-825 |
| 100525 | 120 | 12/4/2010 | INV | 18190787 | $1,323.84 | $1,323.84 | 195-10337-829 |
| 100525 | 180 | 12/4/2010 | INV | 18190819 | $1,342.40 | $1,342.40 | 195-10337-817 |
| 100525 | 120 | 12/4/2010 | INV | 18190794 | $1,500.47 | $1,500.47 | 195-10337-822 |
| 100525 | 180 | 12/4/2010 | INV | 18190822 | $1,694.28 | $1,694.28 | 195-10337-827 |
| 100525 | 180 | 12/4/2010 | INV | 18190817 | $1,734.67 | $1,734.67 | 195-10337-807 |
| 100525 | 180 | 12/4/2010 | INV | 18190790 | $1,743.69 | $1,743.69 | 195-10337-804 |
| 100525 | 180 | 12/4/2010 | INV | 18190799 | $1,754.79 | $1,754.79 | 195-10337-795 |
| 100525 | 180 | 12/4/2010 | INV | 18190800 | $2,123.20 | $2,123.20 | 195-10337-808 |
| 100525 | 180 | 12/4/2010 | INV | 18190806 | $2,404.09 | $2,404.09 | 195-10337-811 |
| 100525 | 180 | 12/4/2010 | INV | 18190796 | $2,471.46 | $2,471.46 | 195-10337-803 |
| 100525 | 180 | 12/4/2010 | INV | 18190785 | $2,487.59 | $2,487.59 | 195-10337-812 |
| 100525 | 180 | 12/4/2010 | INV | 18190784 | $2,485.81 | $2,485.81 | 195-10337-810 |
| 100525 | 180 | 12/4/2010 | INV | 18190791 | $2,655.41 | $2,655.41 | 195-10337-820 |
| 100525 | 180 | 12/4/2010 | INV | 18190792 | $2,764.10 | $2,764.10 | 195-10337-797 |
| 100525 | 120 | 12/4/2010 | INV | 18190804 | $2,853.98 | $2,853.98 | 195-10337-828 |
| 100525 | 120 | 12/4/2010 | INV | 18190803 | $2,877.36 | $2,877.36 | 195-10337-826 |
| 100525 | 920 | 12/4/2010 | INV | 18190787 | $2,938.67 | $2,938.67 | 195-10337-830 |
| 100525 | 920 | 12/4/2010 | INV | 18190786 | $3,068.90 | $3,068.90 | 195-10337-818 |
| 100525 | 180 | 12/4/2010 | INV | 18190623 | $3,477.16 | $3,477.16 | 195-01-W1159 |
| 100525 | 180 | 12/6/2010 | INV | 92610696 | $444.43 | $444.43 | 195-10337-823 |
| 100525 | 920 | 12/6/2010 | INV | 92610695 | $550.23 | $550.23 | 195-10337-819 |
| 100525 | 920 | 12/6/2010 | INV | 92610686 | $861.59 | $861.59 | 195-10337-831 |
| 100525 | 120 | 12/6/2010 | INV | 12152098 | $1,012.30 | $1,012.30 | 195-10337-798 |
| 100525 | 180 | 12/6/2010 | INV | 12152100 | $1,196.48 | $1,196.48 | 195-10337-840 |
| 100525 | 920 | 12/6/2010 | INV | 92610690 | $1,289.42 | $1,289.42 | 195-10337-802 |
| 100525 | 920 | 12/6/2010 | INV | 92610698 | $1,303.96 | $1,303.96 | 195-10337-792 |
| 100525 | 920 | 12/6/2010 | INV | 92610692 | $1,395.74 | $1,395.74 | 195-01-W1159 |
| 100525 | 920 | 12/6/2010 | INV | 92610046 | $1,436.38 | $1,436.38 | 195-10337-606 |
| 100525 | 920 | 12/6/2010 | INV | 12152099 | $1,630.07 | $1,630.07 | 195-10337-851 |
| 100525 | 920 | 12/6/2010 | INV | 12152081 | $1,736.30 | $1,736.30 | 195-10337-847 |
| 100525 | 120 | 12/6/2010 | INV | 12152101 | $1,739.98 | $1,739.98 | 195-10337-339 |
| 100525 | 120 | 12/6/2010 | INV | 12152045 | $1,842.75 | $1,842.75 | 195-10337-846 |
| 100525 | 120 | 12/6/2010 | INV | 12152124 | $1,911.54 | $1,911.54 | 195-10337-849 |
| 100525 | 120 | 12/6/2010 | INV | 12152123 | $1,947.32 | $1,947.32 | 195-10337-835 |
| 100525 | 120 | 12/6/2010 | INV | 12152075 | $1,983.75 | $1,983.75 | 195-10337-832 |
| 100525 | 920 | 12/6/2010 | INV | 12152096 | $2,054.74 | $2,054.74 | 195-10337-850 |
| 100525 | 920 | 12/6/2010 | INV | 12152089 | $2,192.13 | $2,192.13 | 195-10337-801 |
| 100525 | 920 | 12/6/2010 | INV | 92610689 | $2,310.19 | $2,310.19 | 195-10337-791 |
| 100525 | 920 | 12/6/2010 | INV | 92610697 | $2,419.89 | $2,419.89 | 195-10337-853 |
| 100525 | 120 | 12/6/2010 | INV | 91519980 | $2,442.98 | $2,442.98 | 195-10337-833 |
| 100525 | 120 | 12/6/2010 | INV | 12152102 | $2,477.10 | $2,477.10 | 195-10337-833 |
| 100525 | 120 | 12/6/2010 | INV | 12152122 | $2,502.09 | $2,502.09 | 195-10337-799 |
| 100525 | 920 | 12/6/2010 | INV | 92610687 | $2,604.50 | $2,604.50 | 195-10337-833 |
| 100525 | 120 | 12/6/2010 | INV | 12151995 | $2,628.11 | $2,628.11 | 195-10337-844 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 920 | 12/6/2010 | INV | 92610700 | $2,658.19 | $2,658.19 | 195-10337-794 |
| 100525 | 120 | 12/6/2010 | INV | 12152087 | $2,679.08 | $2,679.08 | 195-10337-834 |
| 100525 | 120 | 12/6/2010 | INV | 12152077 | $2,733.54 | $2,733.54 | 195-10337-836 |
| 100525 | 920 | 12/6/2010 | INV | 92610691 | $2,744.76 | $2,744.76 | 195-10337-841 |
| 100525 | 120 | 12/6/2010 | INV | 12151996 | $2,754.93 | $2,754.93 | 195-10337-305 |
| 100525 | 920 | 12/6/2010 | INV | 12152078 | $2,978.27 | $2,978.27 | 195-01-W1159 |
| 100525 | 920 | 12/6/2010 | INV | 3343.62 | $3,343.62 | $3,343.62 | 195-10337-852 |
| 100525 | 180 | 12/6/2010 | INV | 12152076 | $3,486.76 | $3,486.76 | 195-10337-848 |
| 100525 | 180 | 12/6/2010 | INV | 12152080 | $3,508.56 | $3,508.56 | 195-01-W1159 |
| 100525 | 920 | 12/6/2010 | INV | 12152079 | $3,615.30 | $3,615.30 | 195-10337-809 |
| 100525 | 920 | 12/6/2010 | INV | 12152074 | $3,627.57 | $3,627.57 | 195-10337-793 |
| 100525 | 180 | 12/6/2010 | INV | 92610694 | $3,808.65 | $3,808.65 | 195-10337-800 |
| 100525 | 920 | 12/6/2010 | INV | 92610699 | $3,969.10 | $3,969.10 | 195-01-W1159 |
| 100525 | 920 | 12/7/2010 | INV | 92610688 | $7.76 | $7.76 | 195-01-W1159 |
| 100525 | 180 | 12/7/2010 | INV | 92610687 | $49.60 | $49.60 | 195-01-W1159 |
| 100525 | 920 | 12/7/2010 | INV | 12152156 | $704.26 | $704.26 | 195-10340-941 |
| 100525 | 180 | 12/7/2010 | INV | 92611224 | $950.63 | $950.63 | 195-10340-920 |
| 100525 | 920 | 12/7/2010 | INV | 92611234 | $979.68 | $979.68 | 195-10340-903 |
| 100525 | 180 | 12/7/2010 | INV | 12152665 | $986.79 | $986.79 | 195-10340-956 |
| 100525 | 920 | 12/7/2010 | INV | 12152154 | $1,011.69 | $1,011.69 | 195-10339-880 |
| 100525 | 180 | 12/7/2010 | INV | 18191222 | $1,051.59 | $1,051.59 | 195-10340-339 |
| 100525 | 180 | 12/7/2010 | INV | 18191212 | $1,061.56 | $1,061.56 | 195-10340-904 |
| 100525 | 920 | 12/7/2010 | INV | 18191214 | $1,061.83 | $1,061.83 | 195-10340-902 |
| 100525 | 920 | 12/7/2010 | INV | 18191211 | $1,090.62 | $1,090.62 | 195-10340-901 |
| 100525 | 180 | 12/7/2010 | INV | 18191215 | $1,160.42 | $1,160.42 | 195-10340-892 |
| 100525 | 920 | 12/7/2010 | INV | 18191225 | $1,194.98 | $1,194.98 | 195-10339-888 |
| 100525 | 920 | 12/7/2010 | INV | 92611220 | $1,246.59 | $1,246.59 | 195-10340-915 |
| 100525 | 180 | 12/7/2010 | INV | 18191213 | $1,285.22 | $1,285.22 | 195-10340-924 |
| 100525 | 920 | 12/7/2010 | INV | 18191220 | $1,348.09 | $1,348.09 | 195-10340-914 |
| 100525 | 920 | 12/7/2010 | INV | 92611231 | $1,372.59 | $1,372.59 | 195-10340-905 |
| 100525 | 180 | 12/7/2010 | INV | 92611243 | $1,408.10 | $1,408.10 | 195-10340-947 |
| 100525 | 920 | 12/7/2010 | INV | 92611223 | $1,436.49 | $1,436.49 | 195-10340-887 |
| 100525 | 920 | 12/7/2010 | INV | 18191173 | $1,462.62 | $1,462.62 | 195-10340-949 |
| 100525 | 920 | 12/7/2010 | INV | 92611226 | $1,504.31 | $1,504.31 | 195-10340-934 |
| 100525 | 920 | 12/7/2010 | INV | 18191221 | $1,567.37 | $1,567.37 | 195-10340-922 |
| 100525 | 920 | 12/7/2010 | INV | 92611229 | $1,572.12 | $1,572.12 | 195-10340-893 |
| 100525 | 920 | 12/7/2010 | INV | 92611241 | $1,592.57 | $1,592.57 | 195-10340-927 |
| 100525 | 120 | 12/7/2010 | INV | 18191205 | $1,683.50 | $1,683.50 | 195-10340-928 |
| 100525 | 920 | 12/7/2010 | INV | 18191209 | $1,765.25 | $1,765.25 | 195-10340-936 |
| 100525 | 120 | 12/7/2010 | INV | 18191240 | $1,776.16 | $1,776.16 | 195-10339-885 |
| 100525 | 120 | 12/7/2010 | INV | 92611239 | $1,793.23 | $1,793.23 | 195-10340-913 |
| 100525 | 120 | 12/7/2010 | INV | 12152674 | $1,822.25 | $1,822.25 | 195-10340-968 |
| 100525 | 120 | 12/7/2010 | INV | 12152155 | $1,860.55 | $1,860.55 | 195-10340-912 |
| 100525 | 120 | 12/7/2010 | INV | 12152153 | $1,898.09 | $1,898.09 | 195-10340-940 |
| 100525 | 120 | 12/7/2010 | INV | 12152562 | $1,901.63 | $1,901.63 | 195-10340-938 |
| 100525 | 120 | 12/7/2010 | INV | 92611245 | $1,919.61 | $1,919.61 | 195-10340-932 |
| 100525 | 120 | 12/7/2010 | INV | 12152193 | $1,956.87 | $1,956.87 | 195-01-W1159 |
| 100525 | 120 | 12/7/2010 | INV | 12152664 | $1,970.71 | $1,970.71 | 195-01-W1159 |
| 100525 | 120 | 12/7/2010 | INV | 12152561 | $1,984.70 | $1,984.70 | 195-01-W1159 |
| 100525 | 120 | 12/7/2010 | INV | | $2,033.91 | $2,033.91 | 195-01-W1159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/7/2010 | INV | 18191208 | $2,070.17 | $2,070.17 | 195-10340-916 |
| 100525 | 180 | 12/7/2010 | INV | 18191203 | $2,229.39 | $2,229.39 | 195-10340-884 |
| 100525 | 120 | 12/7/2010 | INV | 12152666 | $2,267.24 | $2,267.24 | 195-10340-951 |
| 100525 | 120 | 12/7/2010 | INV | 12152659 | $2,271.83 | $2,271.83 | 195-10340-945 |
| 100525 | 180 | 12/7/2010 | INV | 18191182 | $2,274.72 | $2,274.72 | 195-10340-923 |
| 100525 | 920 | 12/7/2010 | INV | 92611232 | $2,275.83 | $2,275.83 | 195-10340-930 |
| 100525 | 120 | 12/7/2010 | INV | 12152638 | $2,298.27 | $2,298.27 | 195-01-W1159 |
| 100525 | 920 | 12/7/2010 | INV | 92611230 | $2,305.83 | $2,305.83 | 195-10340-896 |
| 100525 | 920 | 12/7/2010 | INV | 92611246 | $2,406.82 | $2,406.82 | 195-10340-933 |
| 100525 | 180 | 12/7/2010 | INV | 18191199 | $2,441.67 | $2,441.67 | 195-10340-886 |
| 100525 | 120 | 12/7/2010 | INV | 12152672 | $2,480.43 | $2,480.43 | 195-10340-955 |
| 100525 | 120 | 12/7/2010 | INV | 12152670 | $2,522.58 | $2,522.58 | 195-10340-969 |
| 100525 | 180 | 12/7/2010 | INV | 18191231 | $2,543.00 | $2,543.00 | 195-10340-926 |
| 100525 | 180 | 12/7/2010 | INV | 18191238 | $2,566.96 | $2,566.96 | 195-10340-911 |
| 100525 | 920 | 12/7/2010 | INV | 92611227 | $2,614.66 | $2,614.66 | 195-10340-944 |
| 100525 | 180 | 12/7/2010 | INV | 18191210 | $2,654.71 | $2,654.71 | 195-10340-935 |
| 100525 | 180 | 12/7/2010 | INV | 18191198 | $2,659.12 | $2,659.12 | 195-10340-909 |
| 100525 | 180 | 12/7/2010 | INV | 18191200 | $2,744.83 | $2,744.83 | 195-10340-957 |
| 100525 | 120 | 12/7/2010 | INV | 12152671 | $2,750.55 | $2,750.55 | 195-10340-918 |
| 100525 | 120 | 12/7/2010 | INV | 12152668 | $2,776.06 | $2,776.06 | 195-10340-921 |
| 100525 | 920 | 12/7/2010 | INV | 92611235 | $2,896.12 | $2,896.12 | 195-10340-964 |
| 100525 | 120 | 12/7/2010 | INV | 12152669 | $2,948.87 | $2,948.87 | 195-01-W1159 |
| 100525 | 120 | 12/7/2010 | INV | 12152657 | $2,979.46 | $2,979.46 | 195-10340-962 |
| 100525 | 120 | 12/7/2010 | INV | 12152663 | $2,999.36 | $2,999.36 | 195-10340-908 |
| 100525 | 180 | 12/7/2010 | INV | 18191202 | $3,012.31 | $3,012.31 | 195-10340-887 |
| 100525 | 180 | 12/7/2010 | INV | 18191201 | $3,020.70 | $3,020.70 | 195-01-W1159 |
| 100525 | 180 | 12/7/2010 | INV | 18191224 | $3,062.85 | $3,062.85 | 195-10340-952 |
| 100525 | 920 | 12/7/2010 | INV | 92611237 | $3,137.22 | $3,137.22 | 195-10340-910 |
| 100525 | 180 | 12/7/2010 | INV | 18191204 | $3,153.77 | $3,153.77 | 195-10340-917 |
| 100525 | 180 | 12/7/2010 | INV | 18191162 | $3,171.07 | $3,171.07 | 195-10340-883 |
| 100525 | 180 | 12/7/2010 | INV | 18191232 | $3,177.18 | $3,177.18 | 195-10340-937 |
| 100525 | 180 | 12/7/2010 | INV | 18191232 | $3,188.34 | $3,188.34 | 195-10340-965 |
| 100525 | 120 | 12/7/2010 | INV | 12152662 | $3,195.31 | $3,195.31 | 195-10340-966 |
| 100525 | 120 | 12/7/2010 | INV | 12152673 | $3,242.90 | $3,242.90 | 195-10340-961 |
| 100525 | 120 | 12/7/2010 | INV | 12152667 | $3,275.48 | $3,275.48 | 195-10340-946 |
| 100525 | 180 | 12/7/2010 | INV | 18191223 | $3,348.66 | $3,348.66 | 195-10340-907 |
| 100525 | 120 | 12/7/2010 | INV | 12152633 | $3,346.93 | $3,346.93 | 195-10340-950 |
| 100525 | 120 | 12/7/2010 | INV | 12152632 | $3,480.51 | $3,480.51 | 195-10340-953 |
| 100525 | 120 | 12/7/2010 | INV | 12152582 | $3,717.55 | $3,717.55 | 195-10340-963 |
| 100525 | 120 | 12/7/2010 | INV | 12152242 | $3,761.54 | $3,761.54 | 195-10340-894 |
| 100525 | 120 | 12/7/2010 | INV | 12152636 | $3,857.83 | $3,857.83 | 195-10340-925 |
| 100525 | 180 | 12/7/2010 | INV | 18191206 | $3,956.41 | $3,956.41 | 195-10340-967 |
| 100525 | 920 | 12/7/2010 | INV | 92611242 | $4,053.22 | $4,053.22 | 195-10340-954 |
| 100525 | 120 | 12/7/2010 | INV | 12152637 | $4,112.68 | $4,112.68 | 195-10340-890 |
| 100525 | 920 | 12/7/2010 | INV | 92611227 | $4,418.96 | $4,418.96 | 195-10340-895 |
| 100525 | 180 | 12/7/2010 | INV | 18191161 | $4,809.85 | $4,809.85 | 195-10340-931 |
| 100525 | 120 | 12/8/2010 | INV | 12152695 | $5,880.16 | $5,880.16 | 195-01-W1159 |
| 100525 | 120 | 12/8/2010 | INV | 12152700 | $22.58 | $22.58 | 195-01-W1159 |
| 100525 | 120 | 12/8/2010 | INV | 12157700 | $58.11 | $58.11 | 195-01-W1159 |
| 100525 | 920 | 12/8/2010 | INV | 92611903 | $144.91 | $144.91 | 195-01-W1159 |
| 100525 | 920 | 12/8/2010 | INV | 92611394 | $165.37 | $165.37 | 195-01-900 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 920 | 12/8/2010 | INV | 92611390 | $396.80 | $396.80 | 195-01-W1159 |
| 100525 | 920 | 12/8/2010 | INV | 92611901 | $464.60 | $464.60 | 195-01-W1159 |
| 100525 | 180 | 12/8/2010 | INV | 18191646 | $725.43 | $725.43 | 195-10341-023 |
| 100525 | 920 | 12/8/2010 | INV | 92611877 | $918.90 | $918.90 | 195-10341-036 |
| 100525 | 120 | 12/8/2010 | INV | 12153209 | $1,025.04 | $1,025.04 | 195-10341-081 |
| 100525 | 920 | 12/8/2010 | INV | 92611890 | $1,053.36 | $1,053.36 | 195-10341-008 |
| 100525 | 180 | 12/8/2010 | INV | 12153211 | $1,053.28 | $1,053.28 | 195-10341-009 |
| 100525 | 180 | 12/8/2010 | INV | 12153079 | $1,105.28 | $1,105.28 | 195-10341-012 |
| 100525 | 920 | 12/8/2010 | INV | 92611883 | $1,139.73 | $1,139.73 | 195-10341-049 |
| 100525 | 180 | 12/8/2010 | INV | 12153080 | $1,276.21 | $1,276.21 | 195-10341-022 |
| 100525 | 920 | 12/8/2010 | INV | 92611896 | $1,321.98 | $1,321.98 | 195-10341-024 |
| 100525 | 120 | 12/8/2010 | INV | 12153085 | $1,332.87 | $1,332.87 | 195-10341-006 |
| 100525 | 920 | 12/8/2010 | INV | 92611886 | $1,352.50 | $1,352.50 | 195-10341-021 |
| 100525 | 920 | 12/8/2010 | INV | 18191607 | $1,372.80 | $1,372.80 | 195-10341-060 |
| 100525 | 180 | 12/8/2010 | INV | 18191896 | $1,404.03 | $1,404.03 | 195-10341-030 |
| 100525 | 920 | 12/8/2010 | INV | 92611898 | $1,427.16 | $1,427.16 | 195-10341-014 |
| 100525 | 920 | 12/8/2010 | INV | 92611900 | $1,516.03 | $1,516.03 | 195-10341-065 |
| 100525 | 180 | 12/8/2010 | INV | 18191894 | $1,540.18 | $1,540.18 | 195-10341-041 |
| 100525 | 920 | 12/8/2010 | INV | 92611906 | $1,541.20 | $1,541.20 | 195-10341-026 |
| 100525 | 920 | 12/8/2010 | INV | 18191651 | $1,559.58 | $1,559.58 | 195-10341-034 |
| 100525 | 180 | 12/8/2010 | INV | 18191876 | $1,587.24 | $1,587.24 | 195-10341-038 |
| 100525 | 920 | 12/8/2010 | INV | 92611882 | $1,605.11 | $1,605.11 | 195-10341-002 |
| 100525 | 180 | 12/8/2010 | INV | 18191653 | $1,662.86 | $1,662.86 | 195-10341-071 |
| 100525 | 180 | 12/8/2010 | INV | 18191655 | $1,695.81 | $1,695.81 | 195-10341-037 |
| 100525 | 920 | 12/8/2010 | INV | 92611892 | $1,706.33 | $1,706.33 | 195-10341-051 |
| 100525 | 120 | 12/8/2010 | INV | 12153207 | $1,726.03 | $1,726.03 | 195-10341-015 |
| 100525 | 180 | 12/8/2010 | INV | 18191884 | $1,756.91 | $1,756.91 | 195-10341-077 |
| 100525 | 180 | 12/8/2010 | INV | 18191643 | $1,757.02 | $1,757.02 | 195-10341-007 |
| 100525 | 920 | 12/8/2010 | INV | 92611888 | $1,767.85 | $1,767.85 | 195-10341-056 |
| 100525 | 920 | 12/8/2010 | INV | 12153031 | $1,800.87 | $1,800.87 | 195-10341-010 |
| 100525 | 180 | 12/8/2010 | INV | 18191647 | $1,812.48 | $1,812.48 | 195-10341-047 |
| 100525 | 920 | 12/8/2010 | INV | 18191639 | $1,852.37 | $1,852.37 | 195-10341-057 |
| 100525 | 920 | 12/8/2010 | INV | 18191610 | $1,853.07 | $1,853.07 | 195-10341-065 |
| 100525 | 120 | 12/8/2010 | INV | 92611881 | $1,875.01 | $1,875.01 | 195-10341-053 |
| 100525 | 180 | 12/8/2010 | INV | 92611878 | $1,876.24 | $1,876.24 | 195-01-W1159 |
| 100525 | 180 | 12/8/2010 | INV | 18191637 | $1,928.64 | $1,928.64 | 195-10341-033 |
| 100525 | 920 | 12/8/2010 | INV | 18191650 | $1,933.20 | $1,933.20 | 195-10341-053 |
| 100525 | 920 | 12/8/2010 | INV | 18191645 | $1,937.26 | $1,937.26 | 195-01-W1159 |
| 100525 | 180 | 12/8/2010 | INV | 12153203 | $2,027.48 | $2,027.48 | 195-10341-027 |
| 100525 | 180 | 12/8/2010 | INV | 12153210 | $2,053.85 | $2,053.85 | 195-10341-011 |
| 100525 | 920 | 12/8/2010 | INV | 92611873 | $2,067.45 | $2,067.45 | 195-10341-063 |
| 100525 | 920 | 12/8/2010 | INV | 92611898 | $2,083.43 | $2,083.43 | 195-10341-045 |
| 100525 | 180 | 12/8/2010 | INV | 18191607 | $2,144.91 | $2,144.91 | 195-10341-017 |
| 100525 | 180 | 12/8/2010 | INV | 18191636 | $2,175.02 | $2,175.02 | 195-10341-013 |
| 100525 | 180 | 12/8/2010 | INV | 18191649 | $2,178.60 | $2,178.60 | 195-10341-031 |
| 100525 | 180 | 12/8/2010 | INV | 18191648 | $2,199.39 | $2,199.39 | 195-10341-046 |
| 100525 | 920 | 12/8/2010 | INV | 92611895 | $2,285.51 | $2,285.51 | 195-10341-078 |
| 100525 | 180 | 12/8/2010 | INV | 18191612 | $2,293.56 | $2,293.56 | 195-10341-070 |
| 100525 | 180 | 12/8/2010 | INV | 18191891 | $2,331.73 | $2,331.73 | 195-10341-073 |
| 100525 | 180 | 12/8/2010 | INV | 12153202 | $2,353.07 | $2,353.07 | 195-10341-058 |
| 100525 | 920 | 12/8/2010 | INV | 92611899 | $2,371.34 | $2,371.34 | 195-10341-087 |
| 100525 | 180 | 12/8/2010 | INV | 18191614 | | | 195-10341-044 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/8/2010 | INV | 18191657 | $2,378.15 | $2,378.15 | 195-10341-029 |
| 100525 | 120 | 12/8/2010 | INV | 12153212 | $2,454.92 | $2,454.92 | 195-10341-083 |
| 100525 | 120 | 12/8/2010 | INV | 18191654 | $2,488.23 | $2,488.23 | 195-10341-054 |
| 100525 | 180 | 12/8/2010 | INV | 18191627 | $2,580.46 | $2,580.46 | 195-10341-035 |
| 100525 | 180 | 12/8/2010 | INV | 18191652 | $2,623.45 | $2,623.45 | 195-10341-052 |
| 100525 | 180 | 12/8/2010 | INV | 18191658 | $2,666.12 | $2,666.12 | 195-10341-042 |
| 100525 | 180 | 12/8/2010 | INV | 18191625 | $2,671.86 | $2,671.86 | 195-10341-050 |
| 100525 | 920 | 12/8/2010 | INV | 18191879 | $2,729.33 | $2,729.33 | 195-01-W1159 |
| 100525 | 180 | 12/8/2010 | INV | 18191626 | $2,743.20 | $2,743.20 | 195-10341-048 |
| 100525 | 180 | 12/8/2010 | INV | 18191624 | $2,794.14 | $2,794.14 | 195-10341-039 |
| 100525 | 120 | 12/8/2010 | INV | 12153032 | $2,815.55 | $2,815.55 | 195-10341-028 |
| 100525 | 120 | 12/8/2010 | INV | 12153201 | $2,828.17 | $2,828.17 | 195-10341-072 |
| 100525 | 120 | 12/8/2010 | INV | 12153205 | $2,915.83 | $2,915.83 | 195-10341-082 |
| 100525 | 180 | 12/8/2010 | INV | 12153204 | $3,007.99 | $3,007.99 | 195-10341-068 |
| 100525 | 920 | 12/8/2010 | INV | 12153206 | $3,065.56 | $3,065.56 | 195-10341-057 |
| 100525 | 120 | 12/8/2010 | INV | 18191656 | $3,113.32 | $3,113.32 | 195-10341-001 |
| 100525 | 180 | 12/8/2010 | INV | 18191641 | $3,122.11 | $3,122.11 | 195-10341-074 |
| 100525 | 180 | 12/8/2010 | INV | 12153127 | $3,140.00 | $3,140.00 | 195-10341-075 |
| 100525 | 120 | 12/8/2010 | INV | 12153199 | $3,195.02 | $3,195.02 | 195-10341-076 |
| 100525 | 120 | 12/8/2010 | INV | 12153198 | $3,231.74 | $3,231.74 | 195-10341-019 |
| 100525 | 120 | 12/8/2010 | INV | 12153083 | $3,379.63 | $3,379.63 | 195-10341-062 |
| 100525 | 180 | 12/8/2010 | INV | 12153200 | $3,451.52 | $3,451.52 | 195-10341-086 |
| 100525 | 180 | 12/8/2010 | INV | 12153084 | $3,482.42 | $3,482.42 | 195-10341-040 |
| 100525 | 920 | 12/8/2010 | INV | 92611879 | $3,967.75 | $3,967.75 | 195-10341-032 |
| 100525 | 120 | 12/8/2010 | INV | 12153208 | $4,084.14 | $4,084.14 | 195-10341-079 |
| 100525 | 180 | 12/8/2010 | INV | 18191615 | $4,277.80 | $4,277.80 | 195-10341-084 |
| 100525 | 180 | 12/8/2010 | INV | 12153180 | $4,504.12 | $4,504.12 | 195-10341-025 |
| 100525 | 920 | 12/8/2010 | INV | 18191622 | $4,875.50 | $4,875.50 | 195-10341-016 |
| 100525 | 920 | 12/8/2010 | INV | 12153198 | $5,028.81 | $5,028.81 | 195-10341-066 |
| 100525 | 920 | 12/8/2010 | INV | 12153081 | $5,114.21 | $5,114.21 | 195-10341-080 |
| 100525 | 180 | 12/8/2010 | INV | 18191638 | $5,212.60 | $5,212.60 | 195-10341-085 |
| 100525 | 180 | 12/8/2010 | INV | 18191637 | $5,732.48 | $5,732.48 | 195-10341-061 |
| 100525 | 180 | 12/9/2010 | INV | 92612034 | $129.77 | $129.77 | 195-10341-003 |
| 100525 | 920 | 12/9/2010 | INV | 92612029 | $184.66 | $184.66 | 195-01-W1159 |
| 100525 | 180 | 12/9/2010 | INV | 18192256 | $360.31 | $360.31 | 195-01-W1159 |
| 100525 | 120 | 12/9/2010 | INV | 92612021 | $379.47 | $379.47 | 195-10341-182 |
| 100525 | 920 | 12/9/2010 | INV | 18192264 | $387.00 | $387.00 | 195-01-W1159 |
| 100525 | 920 | 12/9/2010 | INV | 18192254 | $411.53 | $411.53 | 195-10341-188 |
| 100525 | 180 | 12/9/2010 | INV | 18192234 | $434.44 | $434.44 | 195-10340-898 |
| 100525 | 920 | 12/9/2010 | INV | 92612022 | $540.60 | $540.60 | 195-10342-186 |
| 100525 | 920 | 12/9/2010 | INV | 18192210 | $554.67 | $554.67 | 195-10342-143 |
| 100525 | 920 | 12/9/2010 | INV | 18192206 | $603.72 | $603.72 | 195-10342-137 |
| 100525 | 920 | 12/9/2010 | INV | 92612296 | $703.92 | $703.92 | 195-10342-191 |
| 100525 | 180 | 12/9/2010 | INV | 18192265 | $722.15 | $722.15 | 195-10342-192 |
| 100525 | 920 | 12/9/2010 | INV | 18192246 | $776.68 | $776.68 | 195-10342-185 |
| 100525 | 920 | 12/9/2010 | INV | 18192228 | $804.10 | $804.10 | 195-10342-171 |
| 100525 | 920 | 12/9/2010 | INV | 92612506 | $845.27 | $845.27 | 195-10342-152 |
| 100525 | 180 | 12/9/2010 | INV | 18192232 | $956.92 | $956.92 | 195-10342-150 |
| 100525 | 920 | 12/9/2010 | INV | 92612306 | $964.75 | $964.75 | 195-10342-151 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 120 | 12/9/2010 | INV | 18192229 | $995.13 | $995.13 | 195-10342-132 |
| 100525 | 120 | 12/9/2010 | INV | 18192218 | $1,026.35 | $1,026.35 | 195-10342-131 |
| 100525 | 920 | 12/9/2010 | INV | 18192197 | $1,039.15 | $1,039.15 | 195-10342-159 |
| 100525 | 920 | 12/9/2010 | INV | 18192266 | $1,040.13 | $1,040.13 | 195-10342-180 |
| 100525 | 120 | 12/9/2010 | INV | 18192222 | $1,083.35 | $1,083.35 | 195-10342-147 |
| 100525 | 180 | 12/9/2010 | INV | 18192263 | $1,103.31 | $1,103.31 | 195-10342-178 |
| 100525 | 120 | 12/9/2010 | INV | 92612304 | $1,109.21 | $1,109.21 | 195-10342-148 |
| 100525 | 180 | 12/9/2010 | INV | 18192253 | $1,110.94 | $1,110.94 | 195-10342-187 |
| 100525 | 920 | 12/9/2010 | INV | 12153685 | $1,119.22 | $1,119.22 | 195-10342-203 |
| 100525 | 180 | 12/9/2010 | INV | 12153714 | $1,139.82 | $1,139.82 | 195-10342-133 |
| 100525 | 180 | 12/9/2010 | INV | 18192211 | $1,146.96 | $1,146.96 | 195-10342-211 |
| 100525 | 180 | 12/9/2010 | INV | 18192231 | $1,168.55 | $1,168.55 | 195-10342-145 |
| 100525 | 180 | 12/9/2010 | INV | 18192250 | $1,202.06 | $1,202.06 | 195-10342-155 |
| 100525 | 920 | 12/9/2010 | INV | 12153756 | $1,204.66 | $1,204.66 | 195-10342-195 |
| 100525 | 180 | 12/9/2010 | INV | 12153587 | $1,255.37 | $1,255.37 | 195-10342-216 |
| 100525 | 920 | 12/9/2010 | INV | 18192313 | $1,305.60 | $1,305.60 | 195-10342-162 |
| 100525 | 920 | 12/9/2010 | INV | 92612311 | $1,315.58 | $1,315.58 | 195-10342-128 |
| 100500 | 120 | 12/9/2010 | INV | 18192203 | $1,346.02 | $1,346.02 | 195-10342-193 |
| 100525 | 180 | 12/9/2010 | INV | 92612307 | $1,382.32 | $1,382.32 | 195-10342-163 |
| 100525 | 920 | 12/9/2010 | INV | 18192199 | $1,396.66 | $1,396.66 | 195-10342-161 |
| 100525 | 920 | 12/9/2010 | INV | 18192215 | $1,398.55 | $1,398.55 | 195-10342-149 |
| 100525 | 120 | 12/9/2010 | INV | 12155566 | $1,419.40 | $1,419.40 | DAVE |
| 100525 | 180 | 12/9/2010 | INV | 18192220 | $1,420.04 | $1,420.04 | 195-10342-144 |
| 100525 | 180 | 12/9/2010 | INV | 18192230 | $1,565.96 | $1,565.96 | 195-10342-160 |
| 100525 | 180 | 12/9/2010 | INV | 18192201 | $1,567.05 | $1,567.05 | 195-10342-141 |
| 100525 | 920 | 12/9/2010 | INV | 92612308 | $1,658.02 | $1,658.02 | 195-10342-134 |
| 100525 | 180 | 12/9/2010 | INV | 18192219 | $1,708.95 | $1,708.95 | 195-10342-173 |
| 100525 | 920 | 12/9/2010 | INV | 92612312 | $1,708.97 | $1,708.97 | 195-10342-191 |
| 100525 | 920 | 12/9/2010 | INV | 18192267 | $1,807.86 | $1,807.86 | 195-10342-142 |
| 100525 | 120 | 12/9/2010 | INV | 18192244 | $1,827.66 | $1,827.66 | 195-10342-164 |
| 100525 | 180 | 12/9/2010 | INV | 12153754 | $1,840.50 | $1,840.50 | 195-10342-154 |
| 100525 | 180 | 12/9/2010 | INV | 18192249 | $1,877.09 | $1,877.09 | 195-10342-139 |
| 100525 | 920 | 12/9/2010 | INV | 18192254 | $1,913.34 | $1,913.34 | 195-10342-174 |
| 100525 | 180 | 12/9/2010 | INV | 92612300 | $1,929.01 | $1,929.01 | 195-10342-184 |
| 100525 | 920 | 12/9/2010 | INV | 18192252 | $2,129.66 | $2,129.66 | 195-10342-175 |
| 100525 | 920 | 12/9/2010 | INV | 92612313 | $2,142.65 | $2,142.65 | 195-10342-166 |
| 100525 | 180 | 12/9/2010 | INV | 18192209 | $2,164.10 | $2,164.10 | 195-10342-146 |
| 100525 | 180 | 12/9/2010 | INV | 18192045 | $2,196.00 | $2,196.00 | 195-10342-202 |
| 100525 | 920 | 12/9/2010 | INV | 18192202 | $2,202.35 | $2,202.35 | 195-10342-199 |
| 100525 | 180 | 12/9/2010 | INV | 12153881 | $2,272.88 | $2,272.88 | 195-10342-206 |
| 100525 | 180 | 12/9/2010 | INV | 12153751 | $2,320.93 | $2,320.93 | 195-10342-179 |
| 100525 | 180 | 12/9/2010 | INV | 12153686 | $2,326.61 | $2,326.61 | 195-10342-209 |
| 100525 | 180 | 12/9/2010 | INV | 18192233 | $2,345.47 | $2,345.47 | 195-10342-207 |
| 100525 | 120 | 12/9/2010 | INV | 12153715 | $2,368.60 | $2,368.60 | 195-10342-140 |
| 100525 | 180 | 12/9/2010 | INV | 12153753 | $2,374.63 | $2,374.63 | 195-10342-197 |
| 100525 | 180 | 12/9/2010 | INV | 12153750 | $2,516.12 | $2,516.12 | 195-10342-172 |
| 100525 | 180 | 12/9/2010 | INV | 92612907 | $2,571.27 | $2,571.27 | 195-10342-196 |
| 100525 | 180 | 12/9/2010 | INV | 92612302 | $2,587.59 | $2,587.59 | 195-10342-208 |
| 100525 | 120 | 12/9/2010 | INV | 12153755 | $2,660.62 | $2,660.62 | 195-10342-205 |
| 100525 | 120 | 12/9/2010 | INV | 12153757 | $2,689.90 | $2,689.90 | |

| Acct | Code | Date | Type | Invoice | Amount | Amount | Ref |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/10/2010 | INV | 18192251 | $2,736.37 | $2,736.37 | 195-10342-181 |
| 100525 | 920 | 12/10/2010 | INV | 18192204 | $2,813.35 | $2,813.35 | 195-10342-157 |
| 100525 | 120 | 12/10/2010 | INV | 12153749 | $2,846.86 | $2,846.86 | 195-10342-198 |
| 100525 | 180 | 12/10/2010 | INV | 18192208 | $2,865.02 | $2,865.02 | 195-10342-165 |
| 100525 | 920 | 12/10/2010 | INV | 18192205 | $2,912.62 | $2,912.62 | 195-10342-177 |
| 100525 | 120 | 12/10/2010 | INV | 12153586 | $2,929.40 | $2,929.40 | 195-10342-212 |
| 100525 | 180 | 12/10/2010 | INV | 12153752 | $2,950.44 | $2,950.44 | 195-10342-204 |
| 100525 | 920 | 12/10/2010 | INV | 12153716 | $3,133.93 | $3,133.93 | 195-10342-201 |
| 100525 | 180 | 12/10/2010 | INV | 12153752 | $3,190.15 | $3,190.15 | 195-10342-153 |
| 100525 | 920 | 12/10/2010 | INV | 18192216 | $3,207.12 | $3,207.12 | 195-10342-210 |
| 100525 | 120 | 12/10/2010 | INV | 18192225 | $3,221.87 | $3,221.87 | 195-10342-167 |
| 100525 | 180 | 12/10/2010 | INV | 12153748 | $3,225.82 | $3,225.82 | 195-10342-135 |
| 100525 | 920 | 12/9/2010 | INV | 12153716 | $3,226.55 | $3,226.55 | 195-10342-129 |
| 100525 | 180 | 12/9/2010 | INV | 18192216 | $3,238.00 | $3,238.00 | 195-10342-170 |
| 100525 | 920 | 12/9/2010 | INV | 18192255 | $3,362.53 | $3,362.53 | 195-10342-168 |
| 100525 | 120 | 12/9/2010 | INV | 18192310 | $3,402.00 | $3,402.00 | 195-10342-156 |
| 100525 | 180 | 12/9/2010 | INV | 18192227 | $3,493.33 | $3,493.33 | 195-10342-213 |
| 100525 | 920 | 12/9/2010 | INV | 12153557 | $3,700.01 | $3,700.01 | 195-10342-217 |
| 100525 | 120 | 12/9/2010 | INV | 18192212 | $3,817.83 | $3,817.83 | 195-10342-158 |
| 100525 | 180 | 12/9/2010 | INV | 12153684 | $3,812.28 | $3,812.28 | 195-10342-138 |
| 100525 | 920 | 12/9/2010 | INV | 12153298 | $3,935.06 | $3,935.06 | 195-10342-215 |
| 100525 | 180 | 12/9/2010 | INV | 12153683 | $3,965.06 | $3,965.06 | 195-10342-214 |
| 100525 | 920 | 12/9/2010 | INV | 12153680 | $4,466.87 | $4,466.87 | 195-10342-218 |
| 100525 | 180 | 12/9/2010 | INV | 92612810 | $20.82 | $20.82 | 195-01-W1159 |
| 100525 | 920 | 12/9/2010 | INV | 92612778 | $88.12 | $88.12 | 195-01-W1159 |
| 100525 | 120 | 12/9/2010 | INV | 92612513 | $177.74 | $177.74 | 195-10342-130 |
| 100525 | 180 | 12/9/2010 | INV | 18192766 | $861.03 | $861.03 | 195-10343-301 |
| 100525 | 920 | 12/9/2010 | INV | 92612797 | $1,027.62 | $1,027.62 | 195-10343-310 |
| 100525 | 120 | 12/9/2010 | INV | 92612809 | $1,181.93 | $1,181.93 | 195-10343-295 |
| 100525 | 180 | 12/9/2010 | INV | 18192771 | $1,278.35 | $1,278.35 | 195-10343-313 |
| 100525 | 920 | 12/9/2010 | INV | 18192765 | $1,382.17 | $1,382.17 | 195-10343-285 |
| 100525 | 180 | 12/9/2010 | INV | 12154211 | $1,684.12 | $1,684.12 | 195-10343-330 |
| 100525 | 920 | 12/9/2010 | INV | 18192787 | $1,709.11 | $1,709.11 | 195-10343-273 |
| 100525 | 180 | 12/9/2010 | INV | 92612803 | $1,715.95 | $1,715.95 | 195-10343-279 |
| 100525 | 920 | 12/9/2010 | INV | 92612808 | $1,738.96 | $1,738.96 | 195-10343-286 |
| 100525 | 120 | 12/9/2010 | INV | 18192794 | $1,741.55 | $1,741.55 | 195-10343-309 |
| 100525 | 180 | 12/2/2010 | INV | 18192789 | $1,767.27 | $1,767.27 | 195-10343-290 |
| 100525 | 920 | 12/2/2010 | INV | 18192779 | $1,780.99 | $1,780.99 | 195-10343-302 |
| 100525 | 180 | 12/2/2010 | INV | 92612795 | $1,799.55 | $1,799.55 | 195-10343-300 |
| 100525 | 920 | 12/2/2010 | INV | 92612798 | $1,874.65 | $1,874.65 | 195-10343-303 |
| 100525 | 120 | 12/2/2010 | INV | 12154032 | $1,916.27 | $1,916.27 | 195-10343-270 |
| 100525 | 180 | 12/2/2010 | INV | 18192784 | $2,085.98 | $2,085.98 | 195-10343-329 |
| 100525 | 920 | 12/2/2010 | INV | 92612801 | $2,161.20 | $2,161.20 | 195-10343-277 |
| 100525 | 180 | 12/2/2010 | INV | 18192788 | $2,242.46 | $2,242.46 | 195-10343-276 |
| 100525 | 920 | 12/2/2010 | INV | 92612799 | $2,243.81 | $2,243.81 | 195-10343-321 |
| 100525 | 180 | 12/2/2010 | INV | 12154277 | $2,313.96 | $2,313.96 | 195-10343-136 |
| 100525 | 920 | 12/2/2010 | INV | 18192773 | $2,429.88 | $2,429.88 | 195-10343-308 |
| 100525 | 180 | 12/2/2010 | INV | 92612793 | $2,489.03 | $2,489.03 | 195-10343-287 |
| 100525 | 920 | 12/2/2010 | INV | 18192789 | $2,565.29 | $2,565.29 | 195-10343-274 |
| 100525 | 920 | 12/2/2010 | INV | 92612786 | $2,584.80 | $2,584.80 | 195-10343-304 |

| Account | Code | Date | Type | Invoice | Amount | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/10/2010 | INV | 12154270 | $2,603.11 | $2,603.11 | 195-10343-322 |
| 100525 | 920 | 12/10/2010 | INV | 92612792 | $2,631.04 | $2,631.04 | 195-10343-272 |
| 100525 | 920 | 12/10/2010 | INV | 92612790 | $2,645.48 | $2,645.48 | 195-10343-288 |
| 100525 | 920 | 12/10/2010 | INV | 92612805 | $2,662.08 | $2,662.08 | 195-10343-306 |
| 100525 | 180 | 12/10/2010 | INV | 18192770 | $2,681.91 | $2,681.91 | 195-10343-282 |
| 100525 | 920 | 12/10/2010 | INV | 92612807 | $2,688.81 | $2,688.81 | 195-10343-319 |
| 100525 | 120 | 12/10/2010 | INV | 18192758 | $2,752.66 | $2,752.66 | 195-10343-331 |
| 100525 | 120 | 12/10/2010 | INV | 18192772 | $2,793.16 | $2,793.16 | 195-10343-316 |
| 100525 | 120 | 12/10/2010 | INV | 12154210 | $2,937.08 | $2,937.08 | 195-10343-317 |
| 100525 | 120 | 12/10/2010 | INV | 12154266 | $2,940.87 | $2,940.87 | 195-10343-293 |
| 100525 | 180 | 12/10/2010 | INV | 12154086 | $2,972.26 | $2,972.26 | 195-10343-297 |
| 100525 | 180 | 12/10/2010 | INV | 12154209 | $3,095.71 | $3,095.71 | 195-10343-283 |
| 100525 | 180 | 12/10/2010 | INV | 18192776 | $3,098.01 | $3,098.01 | 195-10343-289 |
| 100525 | 180 | 12/10/2010 | INV | 12154208 | $3,102.45 | $3,102.45 | 195-10343-327 |
| 100525 | 180 | 12/10/2010 | INV | 18192765 | $3,121.02 | $3,121.02 | 195-10343-296 |
| 100525 | 180 | 12/10/2010 | INV | 18192796 | $3,142.85 | $3,142.85 | 195-10343-318 |
| 100525 | 180 | 12/10/2010 | INV | 18192777 | $3,165.98 | $3,165.98 | 195-10343-336 |
| 100525 | 120 | 12/10/2010 | INV | 18192794 | $3,206.38 | $3,206.38 | 195-10343-320 |
| 100525 | 120 | 12/10/2010 | INV | 12154172 | $3,210.83 | $3,210.83 | 195-10343-315 |
| 100525 | 920 | 12/10/2010 | INV | 12154275 | $3,240.90 | $3,240.90 | 195-10343-294 |
| 100525 | 120 | 12/10/2010 | INV | 12154274 | $3,528.97 | $3,528.97 | 195-10343-337 |
| 100525 | 120 | 12/10/2010 | INV | 12154267 | $3,761.21 | $3,761.21 | 195-10343-307 |
| 100525 | 120 | 12/10/2010 | INV | 92612794 | $3,791.79 | $3,791.79 | 195-10343-299 |
| 100525 | 920 | 12/10/2010 | INV | 12154173 | $3,854.09 | $3,854.09 | 195-10343-324 |
| 100525 | 920 | 12/10/2010 | INV | 12154207 | $3,858.99 | $3,858.99 | 195-10343-335 |
| 100525 | 180 | 12/10/2010 | INV | 18193234 | $3,888.17 | $3,888.17 | 195-10343-332 |
| 100525 | 180 | 12/10/2010 | INV | 18193252 | $3,891.45 | $3,891.45 | 195-10343-338 |
| 100525 | 920 | 12/10/2010 | INV | 18193255 | $3,961.00 | $3,961.00 | 195-10343-271 |
| 100525 | 180 | 12/10/2010 | INV | 18193262 | $3,968.63 | $3,968.63 | 195-10343-311 |
| 100525 | 120 | 12/10/2010 | INV | 92612787 | $4,036.62 | $4,036.62 | 195-10343-323 |
| 100525 | 120 | 12/10/2010 | INV | 12154276 | $4,214.02 | $4,214.02 | 195-01-VH-159 |
| 100525 | 120 | 12/10/2010 | INV | 12154204 | $4,277.87 | $4,277.87 | 195-01-WH-159 |
| 100525 | 120 | 12/10/2010 | INV | 12154265 | $4,402.70 | $4,402.70 | 195-10343-334 |
| 100525 | 120 | 12/10/2010 | INV | 12154271 | $5,099.65 | $5,099.65 | 195-10343-333 |
| 100525 | 120 | 12/10/2010 | INV | 12154272 | $5,162.29 | $5,162.29 | 195-10343-339 |
| 100525 | 120 | 12/10/2010 | INV | 12154247 | $5,498.96 | $5,498.96 | 195-10343-284 |
| 100525 | 920 | 12/10/2010 | INV | 92612791 | $5,735.27 | $5,735.27 | 195-10343-325 |
| 100525 | 920 | 12/10/2010 | INV | 12154268 | $7,014.09 | $7,014.09 | 195-10343-326 |
| 100525 | 920 | 12/10/2010 | INV | 12154273 | $7,741.16 | $7,741.16 | 195-10343-328 |
| 100525 | 920 | 12/11/2010 | INV | 12154206 | $493.41 | $493.41 | 195-10344-377 |
| 100525 | 120 | 12/11/2010 | INV | 12154205 | $1,026.70 | $1,026.70 | 195-10344-390 |
| 100525 | 120 | 12/11/2010 | INV | 18192765 | $1,071.91 | $1,071.91 | 195-10344-396 |
| 100525 | 180 | 12/11/2010 | INV | 18192796 | $1,073.12 | $1,073.12 | 195-10344-397 |
| 100525 | 180 | 12/11/2010 | INV | 18193226 | $1,323.87 | $1,323.87 | 195-10344-401 |
| 100525 | 180 | 12/11/2010 | INV | 18193254 | $1,357.37 | $1,357.37 | 195-10344-402 |
| 100525 | 180 | 12/11/2010 | INV | 18193235 | $1,385.26 | $1,385.26 | 195-10344-409 |
| 100525 | 180 | 12/11/2010 | INV | 18193253 | $1,622.29 | $1,622.29 | 195-10344-376 |
| 100525 | 180 | 12/11/2010 | INV | 18193245 | $1,625.11 | $1,625.11 | 195-10344-406 |
| 100525 | 180 | 12/11/2010 | INV | 18193220 | $1,893.03 | $1,893.03 | 195-10344-407 |
| 100525 | 180 | 12/11/2010 | INV | 18193223 | $2,015.43 | $2,015.43 | 195-10344-403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100525 | 180 | 12/11/2010 | INV | 18193189 | $2,266.01 | $2,266.01 | 195-10344-379 |
| 100525 | 180 | 12/11/2010 | INV | 18193188 | $2,272.01 | $2,272.01 | 195-10344-392 |
| 100525 | 180 | 12/11/2010 | INV | 18193231 | $2,411.44 | $2,411.44 | 195-10344-386 |
| 100525 | 180 | 12/11/2010 | INV | 18193256 | $2,636.15 | $2,636.15 | 195-10344-395 |
| 100525 | 180 | 12/11/2010 | INV | 18193233 | $2,886.25 | $2,886.25 | 195-10344-394 |
| 100525 | 180 | 12/11/2010 | INV | 18193246 | $2,985.13 | $2,985.13 | 195-10344-411 |
| 100525 | 180 | 12/11/2010 | INV | 18193225 | $3,107.86 | $3,107.86 | 195-10344-399 |
| 100525 | 180 | 12/11/2010 | INV | 18193244 | $3,120.44 | $3,120.44 | 195-10344-389 |
| 100525 | 180 | 12/11/2010 | INV | 18193218 | $3,287.50 | $3,287.50 | 195-10344-385 |
| 100525 | 180 | 12/11/2010 | INV | 18193217 | $3,485.79 | $3,485.79 | 195-10344-408 |
| 100525 | 180 | 12/11/2010 | INV | 18193257 | $3,540.07 | $3,540.07 | 195-10344-398 |
| 100525 | 180 | 12/11/2010 | INV | 18193190 | $3,741.77 | $3,741.77 | 195-10344-410 |
| 100525 | 180 | 12/11/2010 | INV | 18193222 | $4,202.41 | $4,202.41 | 195-10344-393 |

$2,347,004.97